# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

_____

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SAMUELS JEWELERS, INC., | ) | Case No. 18-11818 (KJC) |
|  | ) |  |
| Debtor.[1] | ) |  |
|  | ) |  |

_____ )

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## SAMUELS JEWELERS, INC. (CASE NO. 18-11818)

---

[1]    The last four digits of the Debtor's Taxpayer identification number is 6316 and its address is 2914 Montopolis Drive, Suite 200, Austin, Texas 78741.

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| SAMUELS JEWELERS, INC.,[1] | : | Case No. 18-11818 (KJC) |
|  | : |  |
| Debtor. | : |  |
|  | : |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively the "Schedules") and the Statements of Financial Affairs (collectively the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Samuels Jewelers, Inc. (the "Debtor"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtor's management, and are unaudited. While those members of the Debtor's management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there is no assurance that these Schedules and Statements are complete or accurate. The Debtor reserves the right to amend its Schedules and Statements from time to time as may be necessary or appropriate. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

1.      **Description of the Cases and "As Of" Information Date**. On August 7, 2018 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is currently operating its business and possessing its property as a debtor-in-possession under sections 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all asset and liability information is as of the Petition Date.

---

[1]      The last four digits of the Debtor's taxpayer identification number are 6316 and its address is 2914 Montopolis Drive, Suite 200, Austin, Texas 78741.

**2.**      **Amendments**.  The Debtor reserves the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed."

**3.**      **Estimates and Assumptions**.  The preparation of the Schedules and Statements requires the Debtor to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and other matters.  Actual results could differ from those estimates.

**4.**      **Unknown Amounts**.  Some of the scheduled liabilities are unknown and unliquidated at this time.  Accordingly, the Schedules and Statements do not accurately reflect the aggregate amount of the Debtor's liabilities.

**5.**      **Prepetition v. Postpetition**.  The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information available and the research conducted in conjunction with the preparation of these Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

**6.**      **Basis of Presentation**.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

**7.**      **Personal Knowledge of Farhad Wadia**.  The Schedules and Statements have been signed by Farhad Wadia, CEO of the Debtor.  In reviewing and signing the Schedules and Statements, Mr. Wadia has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtor's offices who report to, or work with, Mr. Wadia, either directly or indirectly.  Mr. Wadia has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.  In particular, Mr. Wadia has only served on the board of the Debtor since February 28, 2018, and served as the Debtor's CEO since December 2015.  As a consequence, he does not, and could not have, personal knowledge of corporate events and finances occurring before that time.

**8.**      **Asset Values**.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtor's property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtor's property interests are reflected on the applicable Schedule or Statement.

**9.**      **Causes of Action**.  The Debtor reserves all of its causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of

NAI-1504855728v5

action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, the Debtor's right to seek equitable subordination and/or assert causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

10.    **Litigation**.  The Debtor has made reasonable efforts to accurately record the litigation actions (the "Litigation Actions") in the Schedules and Statements. The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtor of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

11.    **Application of Vendor Credits**.  In the ordinary course of its businesses, the Debtor applies credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtor's books and records, which may or may not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights respecting such credits and allowances.

12.    **Application of Customer Credits**.  In the ordinary course of its business, the Debtor maintains a number of customer programs including (i) sales promotions; (ii) a discount card program; (iii) coupons; and (iv) warranties.  Therefore, the Debtor applies credits due pursuant to such programs against amounts due by customers, and the amounts reported on the Schedules and Statements are net of such customer credits.

13.    **Claims**.  Certain of the Debtor's Schedules list creditors and set forth the Debtor's estimate of the claims of creditors as of the Petition Date. The claim amounts reflected on the Schedules may include the Debtor's estimates for vendor charges not yet invoiced. By estimating certain invoices, the Debtor is not representing that it has sought to identify and estimate all uninvoiced vendor charges.

14.    **Employee Claims**.  The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtor to pay prepetition employee wages, salaries, benefits and other related obligations.  The Debtor currently expects that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include such claims.

15.    **Insiders**.  In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control).  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims,

and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

16.    **Fair Market Value; Book Value**.  Unless otherwise noted therein, the Statements reflect the carrying value of the liabilities as listed in the Debtor's books and records.

17.    **Disputed, Contingent and/or Unliquidated Claims**.  Certain Schedules and Statements permit the Debtor to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

18.    **Notes on Schedules**.

**Schedule A/B**

(a)    In Schedule A/B, Part 1, the Debtor has listed the cash on hand at the Debtor's headquarters as of the Petition Date.  Certain of the Debtor's stores also had a small amount of petty cash as of the Petition Date, and these amounts are not included in this calculation.  However, the Debtor believes such cash to be in amounts of less than $200 per store.

(b)    In Schedule A/B, Part 10, the Debtor's books and records do not separately set out a net book value of certain intangibles and intellectual property, but only list a net book value for the Debtor's goodwill.  Therefore, the Debtor has not listed any valuation for questions 60 through 64.

**Schedule D**

(a)    The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights, including consignment vendors.  Such counterparties have been listed on Schedule E/F.

**Schedule E/F**

(a)    Certain of the claims of state and local taxing authorities set forth in Schedule E/F, which the Debtor has designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

(b)    Certain of the claims owing to various taxing authorities to which the Debtor may be liable may be subject to ongoing audits. The Debtor reserves its rights to dispute or challenge whether claims owing to various

taxing authorities are entitled to priority, and the listing of any claim on Schedule E/F does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

(c)     Certain of the Debtor's liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, Schedule E/F does not include estimated liabilities for the outstanding store gift cards, layaway payments and amounts due pursuant to the Debtor's warranty programs. However, as of the Petition Date, the total amount outstanding on behalf of gift cards was $435,000, and the Debtor was holding approximately $371,656 pursuant to the layaway program.

(d)     The Debtor believes that certain of the claims listed on Schedule E/F belong to insiders or are associated in some way with Mehul Choksi.  The Debtor has marked such claims with an asterisk.  However, as noted above, the identification of such parties is not intended to be nor should it be construed as a legal characterization of such parties as insiders and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Schedule G**

(a)     While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease.

(b)     The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter

NAI-1504855728v5

agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

19.   **Notes on Statements**.

(a)    Question 2:  The Debtor has listed royalty income from April 1, 2016 to March 31, 2017 as $6.8 million.  The Debtor understands that certain parties have alleged that this payment was fraudulent.

(b)    Question 4:

(i)    The Debtor has listed various parties that it believes are associated in some way with Mehul Choksi.  However, the listing of such parties is not intended to be nor should it be construed as a legal characterization of such parties as insiders and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(ii)    The Debtor provided insiders, including Mehul Choksi, with access to its healthcare plan.  These payments were made in a lump sum to the health care insurer along with all other employees receiving benefits, and such payments are not individually broken out or included with respect to each insider in Question 4.  The Debtor has ceased providing benefits to Mehul Choksi.

(iii)    From time to time, the Debtor would make travel arrangements and make payment related expenses for insiders.  To the extent the Debtor directly paid for such expenses, they are not included in Question 4.  However, to the extent the employee made such payments personally and was later reimbursed, the Debtor has listed such payments.

(c)    Question 16:  The Debtor does not have an official privacy policy for information related to credit applications.  However, such information is solely used by third-party lenders, and the Debtor understands that such third parties have privacy policies.

(d)    Question 21:  The Debtor has consignment inventory in its stores.  The Debtor does not claim any ownership of the consignment inventory and therefore the value of such inventory is not reflected in the Schedules and Statements.  As a result, the consignment vendors are listed in Question 21 of the Statements with no value assigned.

(e)    Question 30:  Please refer to Question 4 of the Statements regarding all payments to insiders.

NAI-1504855728v5

Neither the Debtor, its agents nor its attorneys guarantee or warrant the accuracy, the completeness or correctness of the data that is provided herein or in the Schedules and Statements, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

### ***END OF GLOBAL NOTES***

### SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE

| Fill in this information to identify the case: |
| --- |

Debtor name **Samuels Jewelers, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **18-11818**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                              12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*............................................................................................ $      **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................................... $      **182,809,606.51**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................................. $      **182,809,606.51**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $      **94,092,341.91**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................. $      **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$      **16,504,147.10**

4. Total liabilities ...................................................................................
    Lines 2 + 3a + 3b

    $      **110,596,489.01**

**Fill in this information to identify the case:**

Debtor name  **Samuels Jewelers, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  **18-11818**

☐ Check if this is an amended filing

Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.    **Cash on hand** | **$3,448.75** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1.  **See Part 1, Question 3 Attachment** | | | $589,756.47 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
| --- | --- |
| | **$593,205.22** |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1.  **See Part 2, Question 7 Attachment** | $177,205.55 |
| --- | --- |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Debtor    **Samuels Jewelers, Inc.**                                    Case number *(If known)* **18-11818**
_____
Name

| | | |
|---|---|---|
| 8.1. | **Jewelers Mutual - Insurance Coverage** | **$148,824.24** |

| | | |
|---|---|---|
| 8.2. | **Stonebridge I, Ltd - Prepaid Rent - North Austin - Store 78906** | **$7,316.71** |

| | | |
|---|---|---|
| 9. | **Total of Part 2.**<br>Add lines 7 through 8. Copy the total to line 81. | **$333,346.50** |

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **1,093,385.48** | - | **109,338.55** | =.... | **$984,046.93** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **6,685,432.01** | - | **668,543.20** | =.... | **$6,016,888.81** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| | | |
|---|---|---|
| 12. | **Total of Part 3.**<br>Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | **$7,000,935.74** |

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| **Finished Goods** | **4/2/18 to 4/6/18, 4/7/18 to 4/8/18** | **$153,999,804.58** | **Weighted Average** | **$153,999,804.58** |
| 22.    **Other inventory or supplies** | | | | |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 2

Debtor    **Samuels Jewelers, Inc.**                    Case number *(If known)* **18-11818**
　　　　　Name

| | | | | |
|---|---|---|---|---|
| **Diamond Parcels (Mixed Stones)** | 4/6/18 | $2,596,682.93 | Weighted Average | $2,596,682.93 |

---

| 23. | **Total of Part 5.** | | $156,596,487.51 |
|---|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
■ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> **Furniture and Fixtures** | $3,011,504.02 | Net Book Value | $3,011,504.02 |
| 40. **Office fixtures** <br> **Leasehold Improvements** | $10,707,871.02 | Net Book Value | $10,707,871.02 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> **Computers** | $169,600.11 | Net Book Value | $169,600.11 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 43. | **Total of Part 7.** | | $13,888,975.15 |
|---|---|---|---|
| | Add lines 39 through 42.  Copy the total to line 86. | | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

Debtor    **Samuels Jewelers, Inc.**                                          Case number *(If known)* **18-11818**
Name

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1. | Chevy 1500 Van | $5,000.00 | Kelly Blue Book | $5,000.00 |
|---|---|---|---|---|
| 47.2. | Honda CRV | $10,834.42 | Purchase Price | $10,834.42 |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

51.    **Total of Part 8.**                                                                     $15,834.42
Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

| Debtor | **Samuels Jewelers, Inc.** | Case number *(If known)* | **18-11818** |
|---|---|---|---|
| | Name | | |

| 55.1. | **See Part 9, Questions 55-58 Attachment** | | **Unknown** | | **Unknown** |
|---|---|---|---|---|---|

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| **$0.00** |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property** | | | |
| 65.  **Goodwill**<br>Goodwill | **$4,380,441.99** | Net Book Value | **$4,380,441.99** |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$4,380,441.99** |
|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

Debtor    **Samuels Jewelers, Inc.**                                      Case number *(If known)* **18-11818**
          Name

■ Yes Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| | **Savage Stevens 320 12 Gauge Pump-Action Shotgun** | $189.99 |
| | **Savage Stevens 320 12 Gauge Pump-Action Shotgun** | $189.99 |

| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $379.98 |
|---|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor  **Samuels Jewelers, Inc.**                                           Case number *(If known)*  **18-11818**
       Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $593,205.22 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $333,346.50 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $7,000,935.74 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**  *Copy line 23, Part 5.* | $156,596,487.51 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $13,888,975.15 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $15,834.42 | |
| 88. **Real property.** *Copy line 56, Part 9......................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $4,380,441.99 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $379.98 | |
| 91. **Total.** Add lines 80 through 90 for each column | $182,809,606.51 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $182,809,606.51 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| Extraco Banks | Checking | 4333 | $7,818.34 |
| First Merchants Bank | Checking | 2397 | $22,845.24 |
| First National Bank of Fort Smith | Checking | 2818 | $2,436.16 |
| Key Bank | Checking | 9427 | $16,065.72 |
| Montgomery Bank | Checking | 8600 | $19,876.14 |
| MutualBank | Business Checking | 0319 | $17,859.98 |
| US Bank | Checking | 5437 | $15,358.83 |
| Wells Fargo | Control Disbursement | 4482 | $0.00 |
| Wells Fargo | Master Operating Account | 4465 | $103,542.70 |
| Wells Fargo | Depository Account | 7041 | $356,600.67 |
| Wells Fargo | Payroll Account | 1165 | $0.00 |
| Wells Fargo | Sales Tax Account | 1173 | $0.00 |
| Wells Fargo | Special Disbursement Account | 1181 | $0.00 |
| Wells Fargo | HealthCare Account | 1199 | $7,352.69 |
| Wells Fargo | UHC Medical Account | 1207 | $20,000.00 |
| | | TOTAL: | $589,756.47 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| Affiliate Traction | Deposit Held for Duration of Pepperjam Project | $1,500.00 |
| Allan-Thrasher LLC | Lease Deposit - Store 78910 | $10,000.00 |
| American Electric Power | Utility Deposit - Store 24801 | $772.00 |
| Brock Spavinaw | Home Office Rent Deposit | $15,600.00 |
| City of Altamonte | Deposit for Water - Store 872 | $100.00 |
| City of Longmont | Store 785 | $450.00 |
| City of Niles | Store 619 | $1,100.00 |
| City of Roseville Utilities | Utility Deposit | $600.00 |
| City of Wichita | Store 404 | $150.00 |
| Columbia Gas of Kentucky | Utility Deposit | $65.00 |
| Edison Electric Company | Utility Deposit - Store 145 | $475.00 |
| HEB Grocery Company, LP | Instore Deposits for HEB Stores | $34,089.00 |
| Kentucky Utilities | Utility Deposit | $1,575.51 |
| Klestadt, Winters, Jurella | Legal Services | $7,500.00 |
| Mishawaka Utilities | Store 644 | $1,250.00 |
| Montclair Plaza Lane Owner, LLC | Security Deposit - Store 124 | $12,375.00 |
| NMC Moutain States, LLC | Security Deposit - Store 785 | $19,483.75 |
| Public Service Co of Colorado (ExcelEnergy) | Utility Deposit | $1,800.00 |
| Retail Credit Solutions | Contractual Deposit | $50,000.00 |
| Rogers | Deposit Balance | $1,430.60 |
| Round Rock, Texas | Utility Deposit - Store 567 | $200.00 |
| Southern California Edison | Utility Deposit - Stores 24,157,167 | $6,172.50 |
| Weingarten Realty | Store 561 Deposit | $10,517.19 |
| | TOTAL: | $177,205.55 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 104 Sundance Parkway<br>Round Rock TX 78681 | Real Property Lease | Unknown | NA | Unknown |
| 1145 Waldron Rd<br>Corpus Christi TX 77418 | Real Property Lease | Unknown | NA | Unknown |
| 2914 Montopolis Dr Suite 200<br>Austin TX 74741 | Real Property Lease | Unknown | NA | Unknown |
| 7310 Quaker Avenue<br>Lubbock TX 79424 | Real Property Lease | Unknown | NA | Unknown |
| Altamonte Mall<br>451 Altamonte Mall #1349<br>Altamonte FL 32701 | Real Property Lease | Unknown | NA | Unknown |
| Broadway Square<br>4601 S Broadway Ave Room B23<br>Tyler TX 75703 | Real Property Lease | Unknown | NA | Unknown |
| Central Mall<br>No. 9 Central Mall Space No. 78<br>Texarkana TX 75503 | Real Property Lease | Unknown | NA | Unknown |
| Charleston Town Center<br>3000 Charleston Town Center Unit 2076<br>Charleston WV 25389 | Real Property Lease | Unknown | NA | Unknown |
| Circle Center Mall<br>49 W Maryland St Room E09<br>Indianapolis IN 46204 | Real Property Lease | Unknown | NA | Unknown |
| Del Amo Fashion Center<br>3525 W Carson St, Room 297A<br>Torrance CA 90503 | Real Property Lease | Unknown | NA | Unknown |
| Eastgate Mall<br>4601 Eastgate Boulevard, #B-414<br>Cincinnati OH 45245 | Real Property Lease | Unknown | NA | Unknown |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Easton Town Center<br>4049 The Strand E No. 720<br>Columbus OH 43219 | Real Property Lease | Unknown | NA | Unknown |
| Flatiron Crossing Center<br>One West FlatIron Crossing Dr., Space #2016<br>Broomfield CO 80021 | Real Property Lease | Unknown | NA | Unknown |
| Galleria at Roseville<br>1151 Galleria Blvd. No. 9222<br>Roseville CA 95678 | Real Property Lease | Unknown | NA | Unknown |
| Gateway Mall<br>5 Gateway Mall<br>Lincoln NE 68505 | Real Property Lease | Unknown | NA | Unknown |
| Gateway Market<br>9607 Research Blvd #100 Room 2100<br>Austin TX 78759 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store<br>12400 State Hwy 71 West, Ste 100<br>Austin TX 78738 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store<br>14100 Spring Cypress Rd.<br>Houston TX 77429 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store<br>165 NW John Jones Dr.<br>Burleson TX 76028 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store<br>16900 N. FM 620<br>Round Rock TX 78681 | Real Property Lease | Unknown | NA | Unknown |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| HEB Grocery Store 20725 Hwy 46 West Bulverde TX 78070 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store 250 University Blvd. Round Rock TX 78665 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store 3501 Clear Lake City Blvd. Houston TX 77059 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store 3804 E. Hwy 377 Granbury TX 76049 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store 500 Canyon Ridge Drive Austin TX 78753 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store 6106 N. Navarro Victoria TX 77904 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store 651 N. US Hwy 183 Leander TX 78641 | Real Property Lease | Unknown | NA | Unknown |
| HEB Grocery Store 949 William D. Fitch Parkway College Station TX 77845 | Real Property Lease | Unknown | NA | Unknown |
| Hemet Vallet Mall 220 W. Florida Avenue Buidling B, Store #2, Suite 215 Hemet CA 92545 | Real Property Lease | Unknown | NA | Unknown |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Huntington Mall<br>1 Mall Rod Unit 625<br>Barboursville WV 25504 | Real Property Lease | Unknown | NA | Unknown |
| Killeen Mall<br>2100 South W.S. Young Dr. Ste 1072<br>Killeen TX 76543 | Real Property Lease | Unknown | NA | Unknown |
| Lakeline Mall<br>11200 Lakeline Mall Drive Room M01 (M/02/01)<br>Cedar Park TX 78613 | Real Property Lease | Unknown | NA | Unknown |
| Liberty Center<br>7100 Foundry Row F-122<br>Liberty Tonwship OH 45069 | Real Property Lease | Unknown | NA | Unknown |
| Lindale Mall<br>4444 First Avenue N.E. Ste No./Floor: 0121<br>Cedar Rapids IA 52402 | Real Property Lease | Unknown | NA | Unknown |
| Longview Mall<br>3500 McCann Rd Ofc Room L-8<br>Longview TX 75605 | Real Property Lease | Unknown | NA | Unknown |
| Mall of Abilene<br> 4310 Buffalo Gap Rd Suite 1290<br>Abilene TX 79606 | Real Property Lease | Unknown | NA | Unknown |
| Moore Plaza Shopping Center<br>5425 South Padre Island Suite 157<br>Corpus Christi TX 78411 | Real Property Lease | Unknown | NA | Unknown |
| Ohio Valley Mall<br>67800 Mall Rd Unit 640<br>Clairsville OH 43950 | Real Property Lease | Unknown | NA | Unknown |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Parkdale Mall<br>6155 Eastex Freeway Space #A-132<br>Beaumont TX 77706 | Real Property Lease | Unknown | NA | Unknown |
| Pavilions North Shopping Center<br>25 NE Loop 410<br>San Antonio TX 78216 | Real Property Lease | Unknown | NA | Unknown |
| Pinnacle Hills Promenade<br>2203 Promenade Blvd.  Space No. C170<br>Rogers AR 72758 | Real Property Lease | Unknown | NA | Unknown |
| Polaris Fashion Place<br>1500 Polaris Parkway Space P2196<br>Columbus OH 43240 | Real Property Lease | Unknown | NA | Unknown |
| Prien Lake Mall<br>496 W E Prien Lake Rd<br>Lake Charles LA 70601 | Real Property Lease | Unknown | NA | Unknown |
| Pueblo Mall<br>3429 Dillon Dr. Space No. H2B<br>Pueblo CO 81008 | Real Property Lease | Unknown | NA | Unknown |
| River Valley Mall<br>1635 River Valley Cir S Ste 233<br>Lancaster OH 43130 | Real Property Lease | Unknown | NA | Unknown |
| Sierra Vista Shopping Mall<br>1050 Shaw Avenue Store No. A-25<br>Clovis CA 93612 | Real Property Lease | Unknown | NA | Unknown |
| Somerset Mall Shopping Center<br>4150 US-27 #8A<br>Somerset KY 42501 | Real Property Lease | Unknown | NA | Unknown |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Stonebriar Centre<br>2601 Preston Road<br>Frisco TX 75034 | Real Property Lease | Unknown | NA | Unknown |
| Stonewood Center<br>251 Stonewood St Space #B13<br>Downey CA 90241 | Real Property Lease | Unknown | NA | Unknown |
| Sunset Valley Market Fair<br>5400 Brodie Lane Suite 1100<br>Sunset Valley TX 78745 | Real Property Lease | Unknown | NA | Unknown |
| Superstition Springs Center<br>6555 E Southern Ave #J04<br>Mesa AZ 85206 | Real Property Lease | Unknown | NA | Unknown |
| The Avenues<br>10300 Southside Blvd, Room 1520B<br>Jacksonville FL 32256 | Real Property Lease | Unknown | NA | Unknown |
| The Mall at Sierra Vista<br>2200 El Mercado Loop<br>Sierra Vista AZ 85635 | Real Property Lease | Unknown | NA | Unknown |
| The Mall at Tuttle Crossing<br>5043 Tuttle Crossing Blvd. Suite 217 A<br>Dublin OH 43016 | Real Property Lease | Unknown | NA | Unknown |
| The Oaks<br>350 W Hillcrest Dr, #M001<br>Thousand Oaks CA 91360 | Real Property Lease | Unknown | NA | Unknown |
| The Shops at South Town f/k/a South Towne Center<br>10450 State St, Space #2112<br>Sandy UT 84070 | Real Property Lease | Unknown | NA | Unknown |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Schedule A/B:  Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Town East Mall<br>2063 Town East Mall<br>Mesquite TX 75150 | Real Property Lease | Unknown | NA | Unknown |
| West Park Mall<br>3049 William Street #247<br>Cape Girardeau MO 63703 | Real Property Lease | Unknown | NA | Unknown |
| West Valley Mall<br>3200 Naglee Rd #230<br>Tracy CA 95304 | Real Property Lease | Unknown | NA | Unknown |
| Westfield Palm Desert<br>72840 CA-111 #413<br>Palm Desert CA  92260 | Real Property Lease | Unknown | NA | Unknown |
| | **TOTAL:** | **Unknown** | | **Unknown** |

| Fill in this information to identify the case: |
|---|

Debtor name   **Samuels Jewelers, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **18-11818**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|
| **2.1** **GB Credit Partners, LLC, as agent**<br>Creditor's Name<br><br>**800 Boylston Street, 27th Fl Boston, MA 02199**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number** | Describe debtor's property that is subject to a lien<br>**Secured Lender**<br><br>Describe the lien<br>**Secured Lender**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | $10,000,000.00 | $10,000,000.00 |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br>**Wells Fargo Bank, National Association, as agent** | As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | | |
| **2.2** **Wells Fargo Bank, National Association, as agent**<br>Creditor's Name<br><br>**One Boston Place, 18th Fl Boston, MA 02108**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number** | Describe debtor's property that is subject to a lien<br>**Secured Lender**<br><br>Describe the lien<br>**Secured Lender**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply | | $84,092,341.91 | $84,092,341.91 |

| Debtor | **Samuels Jewelers, Inc.** | | Case number (*if know*) | **18-11818** |
|---|---|---|---|---|
| | Name | | | |

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

**GB Credit Partners, LLC, as agent**

---

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $94,092,341.91

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

| Fill in this information to identify the case: |
|---|

Debtor name     **Samuels Jewelers, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-11818**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                      12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address **See Schedule E/F, Part 1 Attachment** | As of the petition filing date, the claim is: *Check all that apply.* ■ Contingent ■ Unliquidated ■ Disputed | **Unknown** | **Unknown** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ■ No ☐ Yes | | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | | Amount of claim |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address **See Schedule E/F, Part 2 Attachment** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$16,504,147.10** |
| | Date(s) debt was incurred ___ Last 4 digits of account number ___ | Basis for the claim: ___ Is the claim subject to offset? ■ No ☐ Yes | |

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

| Debtor | **Samuels Jewelers, Inc.** | | Case number (*if known*) | **18-11818** |
| --- | --- | --- | --- | --- |
| | Name | | | |

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | | Total of claim amounts |
| --- | --- | --- | --- | --- |
| **5a. Total claims from Part 1** | 5a. | $ | | **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $ | | **16,504,147.10** |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ | | **16,504,147.10** |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F:  Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alameda County | Henry C. Levy Treasurer-Tax Collector | 1221 Oak Street, Room 131 | | Oakland | CA | 94612 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Allen County Treasurer | Attn: William Royce | 1 East Main Street, Suite 104 | Rousseau Centre | Fort Wayn | IN | 46802 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Arizona Dept. of Revenue | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Arkansas Dept of Finance | Ledbetter Building | 1816 W 7th St, Rm 2250 | | Little Rock | AR | 72201 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Ashland ISD | 1820 Hickman Street | | | Ashland | KY | 41101 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Ashland, City of | Attention:  Director of Finance | 1700 Greenup Avenue | | Ashland | KY | 41101 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Bannock County | 624 East Center | | | Pocatello | ID | 83201 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Bell County (Consolidated) | Attn: Charles Jones | 101 E. Central Avenue | P.O. Box 768 | Belton | TX | 76513 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Benton County | Attn: Gloria Peterson | 215 E. Central Ave. | | Bentonville | AR | 72712 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Bexar County | Tax Assessor Collector | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Bexar County-Consolidated | Bexar County Tax Assessor-Collector | Vista Verde Plaza Building | 233 N. Pecos La Trinidad | San Antonio | TX | 78207 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Bexar County-Consolidated | Bexar County Tax Assessor-Collector | Vista Verde Plaza Building | 233 N. Pecos La Trinidad | San Antonio | TX | 78207 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Bonneville County | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Boone County | 3000 Conrad Lane | | | Burlington | KY | 41005 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Boulder | Paul Weissmann, Treasurer | 1325 Pearl St. | 1st Floor | Boulder | CO | 80302 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Bowie County | Attn: Donna Burns | 710 James Bowie Drive | | New Boston | TX | 75570 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Boyd County | Boyd County PVA | PO Box 434 | | Catlettsburg | KY | 41129 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Brazoria County(consolidated) | Attn: Ro'Vin Garrett, PCC | 111 E. Locust | | Angleton | TX | 77515 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Brazos County(Consolidated) | Attn: Laura Taylor Davis | 200 S. Texas Ave. | Suite 240 | Bryan | TX | 77803 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Cabell County | US District Court Southern District of West Virginia | 845 5th Avenue, Room 101 | Sidney L. Christie Federal Building | Huntington | WV | 25701 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Cache County | Assessor's Office | 179 North Main St. | Suite 205 | Logan | UT | 84321 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Calcasieu Parish | Government Building | 1015 Pithon Street | P.O. Box 1583 | Lake Charles | LA | 70602 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Calcasieu Parish Tax Collector | 5400 E. Broad St. | | | Lake Charles | LA | 70615 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| California State Board of Equalization | 450 N Street, MIC:73 | PO Box 942879 | | Sacramento | CA | 94279-0073 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Cameron County | Administrative Building | 835 E. Levee St. | 1st Floor | Brownsville | TX | 78520 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Cape Giradeau | Attn: Roger L. Hudson, Treasurer | #1 Barton Square | | Jackson | MO | 63755 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Broomfield | Att: Revenue Manager | Sales Tax Administration | One DesCombes Drive | Broomfield | CO | 80020 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of Colorado Springs | Sales Tax Office | 30 S Nevada Avenue, Suite 203 | | Colorado Springs | CO | 80903 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of Florence | Finance Department | Florence Government Center | 8100 Ewing Boulevard | Florence | KY | 41042 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of Grand Junction | Revenue Division | 250 N. 5th Street | P.O.Box 1809 | Grand Junction | CO | 81502 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of Longmont | Salex Tax Office | Civic Center | 350 Kimbark St. | Longmont | CO | 80501 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of McAllen | McAllen Tax Office | 311 N. 15th Street | | McAllen | TX | 78501 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of Mesquite | 757 N. Galloway Ave. | | | Mesquite | TX | 75149 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of Pueblo | Sales Tax Division | 1 City Hall Pl. | | Pueblo | CO | 81003 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| City of Roanoke | 215 Church Avenue, S.W. | Municipal South | Room 250 | Roanoke | VA | 24011 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Clear Creek ISD | Clear Creek ISD Tax Office | 2425 E. Main St. | | League City | TX | 77573 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Cochise County | Catherine Traywick | 1415 Melody Lane | Building E | Bisbee | AZ | 85603 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Collin County | 2300 Bloomdale Rd. | Suite 2324 | | McKinney | TX | 75071 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Colorado Dept. of Revenue | 1375 Sherman Street | | | Denver | CO | 80203 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Dallas County | 1201 Elm Street | Suite 2600 | | Dallas | TX | 75270 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Davis County | 61 South Main Street | Room 105 | | Farmington | UT | 84025 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Del Valle ISD | 5501 Airport Blvd. | | | Austin | TX | 78751 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Delaware County Treasurer | Attn: Edward E. Carroll Jr. | Delaware County Government Offices | 100 W Main St | Muncie | IN | 47305 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Douglas County Treasurer | Attn: John W. Ewing | 1819 Farnam St H-02 | | Omaha | NE | 68183 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Duval County | Duval County Tax Collector | 231 E. Forsyth Street | | Jacksonville | FL | 32202 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Ector County Appraisal District | 1301 E 8th Street | | | Odessa | TX | 79761-4703 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| El Paso | County Administrator: Henry Yankowski | Centennial Hall | 200 South Cascade, Suite 100 | Colorado Springs | CO | 80903-2208 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| El Paso County (Consolidated) | 301 Manny Martinez Dr., 1st Floor | | | El Paso | TX | 79905 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| El Paso County tax office | 301 Manny Martinez Dr., | 1st Floor | | El Paso | TX | 79905 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Florida Dept of Revenue | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Fresno County | Oscar J. Garcia, CPA | Hall of Records, Room 105 | 2281 Tulare St. | Fresno | CA | 93721 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F:  Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gallatin County | Attn: Kimberly Buchanan | 311 W. Main Street | Room 103 | Bozeman | MT | 59715 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Goose Creek Consolidated ISD | 4544 E Interstate 10 service road | P. O. Box 2805 | | Baytown | TX | 77521 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Greene County | Attn: Justin Hill | Greene County Treasurer Office | 940 N Boonville Ave Room 112 | Springfield | MO | 65802 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Gregg County(Consolidated) | Gregg County Courthouse | 101 E. Methvin, Suite 215 | | Longview | TX | 75601 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Harris County/Houston City | 1001 Preston St. | | | Houston | TX | 77002 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Harris County | 1001 Preston St. | | | Houston | TX | 77002 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Hidalgo County/McAllen ISD | Main Office | Administration Bldg | 2804 S. Business Hwy 281 | Edinburg | TX | 78239 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Howard County Treasurer | Attn: Weston Reed | Howard County Admin. Center | 220 N Main Street, Room #226 | Kokomo | IN | 46901 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Humble ISD | Administration Building | 20200 Eastway Village Drive | | Humble | TX | 77338 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Iowa Department of Revenue | Hoover State Office Building | 1305 E. Walnut St | | Des Moines | IA | 50319 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Jackson County | Jackson County Courthouse | 10 South Oakdale Ave. | | Medford | OR | 97501 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Jackson County | Jackson County Courthouse | 415 E 12th Street | | Kansas City | MO | 64106 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Jefferson County | Jefferson County Courthouse | 101 W. Barraque St, Room 113 | | Pine Bluff | AR | 71601 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Jefferson County | 1149 Pearl Street | | | Beaumont | TX | 77701 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Johnson County Treasurer | Attn: Michele Ann Graves | 86 W. Court St. | | Franklin | IN | 46131 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Kanawha County | 409 Virginia Street East | Room 120 | | Charleston | WV | 25301 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Kentucky Revenue Cabinet | 501 High Street | | | Franfort | KY | 40601 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Kootenai County | Kootenai County Treasurer | 451 Government Way | | Coeur D Alene | ID | 83814-2988 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| LA Dept of Revenue | 1450 Poydras St. Suite 800 | | | New Orleans | LA | 70112 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Lancaster County Treasurer | Attn: Andy Stebbing | 555 South 10th St., Room 102 | | Lincoln | NE | 68508 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Laramie County | Property Tax | 309 W. 20th St. | Rm 1300 | Cheyenne | WY | 82001 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Liberty Community Authority | Green Municipal Building | 47 Hall Street | | Powell | OH | 43065 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Los Angeles County | Secured Property Taxes | 225 N. Hill Street | | Los Angeles | CA | 90012 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Lubbock Central(consolidated) | 2109 Ave Q. | | | Lubbock | TX | 79411 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Madison County | Glenna Baker, Treasurer | 135 W Irvine Street, 3rd Floor | Madison County Courthouse Annex | Richmond | KY | 40475 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Maricopa County | Maricopa County Treasurer | 301 West Jefferson Room 100 | | Phoenix | AZ | 85003 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marion County | 555 Court Street NE, Suite 4235 | | | Salem | OR | 97301 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Marion County Treasurer | Attn: Claudia O. Fuentes | 200 E. Washington St | | Indianapolis | IN | 46204 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Mesa | 544 Rood Avenue | | | Grand Junction | CO | 81501 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Missoula County | Missoula County Courthouse | 200 W Broadway | | Missoula | MT | 59802 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| MO dept of Revenue | Harry S Truman State Office Building | 301 West High Street | | Jefferson City | MO | 65101 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Montgomery County/ ISD/MCHD(Montgomery County Hospital District) | Montgomer County Tax Office | Att:Tammy J. McRae - Tax Assessor/Collector | 400 N. San Jacinto St. | Conroe | TX | 77301 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Natrona County | 200 N. Center | Suite 130 | | Casper | WY | 82601 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Nueces County | 901 Leopard St. | Suite 301 | | Corpus Christi | TX | 78401 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Oklahoma Tax Commission | 2501 North Lincoln Boulevard | Connors Building, Capitol Complex | | Oklahoma City | OK | 73194 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Placer County | Jenine Windeshausen | 2976 Richardson Dr. | | Auburn | CA | 95603 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Platte County | Attn: Rob Willard | 415 Third St., Suite 80 | | Platte City | MO | 64079 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Pueblo County | Del Olivas | Pueblo County Courthouse | 215 W. 10th Street Room 110 | Pueblo | CO | 81003 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Pulaski County | 201 S Broadway, Ste. 310 | Suite 310 | | Little Rock | AR | 72201 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Pulaski County | Pulaski County PVA Office | 100 North Main Street | P.O. Box 110 | Somerset | KY | 42502 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Randall County/City of Amarillo & ISD | 5701 Hollywood Road (Loop 335) | | | Amarillo | TX | 79118-5002 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Richmond, City of | 239 West Main St | | | Richmond | KY | 40475 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Riverside County | Jon Christensen, Treasurer-Tax Collector | 4080 Lemon St | | Riverside | CA | 92501 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Round Rock Tax Office | 904 S. Main Street | | | Georgetown | TX | 78626 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Round Rock Tax Office-Real Property | 1801 E. Old Settler's Blvd. | Suite 115 | | Round Rock | TX | 78664 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Sacramento County | Sacramento County Treasurer | 700 H Street, Room 1710 (First Floor) | | Sacramento | CA | 95814 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Salt Lake County | Clerk of the BOE | 2001 South State Street N3-300 | | Salt Lake City | UT | 84114 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| San Bernardino | Oscar Valdez | 268 West Hospitality Lane, First Floor | | San Bernardino | CA | 92415-0360 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| San Bernardino County | Oscar Valdez | 268 West Hospitality Lane, First Floor | | San Bernardino | CA | 92415-0360 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| San Joaquin County | Office of the Treasurer-Tax Collector | 44 North San Joaquin Street | First Floor, Suite 150 | Stockton | CA | 95202 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| San Juan County | Attn: Mark Duncan | 100 South Oliver Drive | | Aztec | NM | 87410 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Clara County | 70 W. Hedding St., East Wing, 6th Floor | | | San Jose | CA | 95110 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Sebastian County | Zach Johnson, Assessor | Fort Smith Court House | 35 South 6 St. | Fort Smith | AR | 72901 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Seminole County Tax Collector | P.O Box 630 | | | Sanford | FL | 32772-0630 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Smith County | Gary B. Barber Tax Office | P.O. Box 2011 | | Tyler | TX | 75710-2011 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Somerset, City of | 306 E. Mt. Vernon St. | | | Somerset | KY | 42501 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| St Charles County | Attn: Christine Ramsdell | 300 N. Second St. | Suite 101 | St. Charles | MO | 63301 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| St Louis County | 41 South Central | | | Clayton | MO | 63105 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| St. Joseph County Spring Treasurer | Attn: Michael J Kruk | 227 W Jefferson Boulevard | County-City Building 2nd Floor | South Bend | IN | 46601 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Stanislaus County | 1010 10th Street | Suite 2500 | | Modesto | CA | 95354 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| State of Idaho | Idaho State Tax Commission | 1910 Northwest Blvd | Suite 100 | Coeur d'Alene | ID | 83814-2371 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| State of Indiana-Revenue Dept. | 100 N. Senate IGCN Rm N105 | | | Indianapolis | IN | 46204 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| State of Kansas | Landon State Office Building | 905 SW Jackson St, 8th Floor. | | Topeka | KS | 66612 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| State of Nebraska | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| State of Ohio-CAT | 30 E. Broad Street, 21st floor | | | Columbus | OH | 43215 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| State of South Dakota | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| State of Wyoming | Wyoming Department of Revenue | 122 West 25th Street | 2nd Floor West | Cheyenne | WY | 82002-0110 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Susan Combs, Texas Comptroller | Texas Comptroller of Public Accounts | Lyndon B. Johnson State Office Building | 111 East 17th Street | Austin | TX | 78774 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Sweetwater County | Att: Dave Divis | County Assessor | 80 W. Flaming Gorge Way Suite 122 | Green River | WY | 82935 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Tarrant County/ISD/City of Arlington | Administration Building | 100 E. Weatherford St. | | Fort Worth | TX | 76196 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Tax Collector, Sebastian County | P O Box 1358 | | | Fort Smith | AR | 72902 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Taylor County-Abilene Central | 1534 S. Treadaway | | | Abilene | TX | 79602 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Tazewell County Treasurer | Tazewell County Courthouse | Second Floor | 135 Court Street | Tazewell | VA | 24651 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Travis County | 5501 Airport Blvd. | | | Austin | TX | 78751-1410 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Travis County (consolidated) | 5501 Airport Blvd. | | | Austin | TX | 78751-1411 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Tulsa County | Tulsa County Administration Building, Room 215 | 500 S. Denver | | Tulsa | OK | 74103 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twin Falls County | Attn: Becky Peterson | 630 Addison Avenue West | Suite 2200, Second Floor | Twin Falls | ID | 83303-0088 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Utah County | 100 E Center Street | Room 1100 | | Provo | UT | 84606 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Utah State Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| VA Dept of Revenue | Virginia Tax | 1957 Westmoreland Street | | Richmond | VA | 23230 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Ventura County | Ventura County Government Center | 800 South Victoria Ave | | Ventura | CA | 93009-1290 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Wayne County Treasurer | Attn: Cathy Williams | Wayne County Annex Building | 401 East Main St | Richmond | IN | 47374 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| West Virginia Dept of Revenue | State Capitol | Building 1, W-300 | | Charleston | WV | 25305 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Wichita County(Consolidated) | Wichita County | Tax Office - Main Office Building | 600 Scott Street (downtown Wichita Falls) | Wichita Falls | TX | 76301 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Williamson County-Real Property | 904 S. Main Street | | | Georgetown | TX | 78626 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Wood County | Assessor's Office | #1 Court Square | Suite 302 | Parkersburg | WV | 26101 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Woodland Metro Center MUD | Montgomery County Tax Office | Att:Tammy J. McRae - Tax Assessor/Collector | 400 N. San Jacinto St. | Conroe | TX | 77301 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| Yellowstone County | 217 N. 27th Street (County Courthouse) | 1st Floor, Rm 108 | | Billings | MT | 59101 | 2018 Taxes | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | Unknown |
| | | | | | | | | TOTAL: | | | | | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2546 SIMON PROPERTY GRP.(TX) L.P. | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | | 13449 | TRADE ACCOUNT PAYABLE | | | | | $19,129.60 |
| 45TH & COULTER, LLC | 612 S.W. 4TH | | | AMARILLO | TX | 79101-1212 | | 28255 | TRADE ACCOUNT PAYABLE | | | | | $5,450.06 |
| 4C'S DIAMOND DISTRIBUTORS | 1724 A STAR HOUSE 3 | SAILISBURY ROAD TSIM SHA TSUI | | KOWLOON | | | HONG KONG | 26509 | TRADE ACCOUNT PAYABLE | | | | | $16,342.34 |
| A & B JEWELRY DESIGNS, INC. | DBA:HOUSE OF TANZANITE | 554 MIDDLE NECK ROAD | | GREAT NECK | NY | 11023 | | 21894 | TRADE ACCOUNT PAYABLE | | | | | $621.99 |
| A & B JEWELRY DESIGNS, INC. | DBA:HOUSE OF TANZANITE | 554 MIDDLE NECK ROAD | | GREAT NECK | NY | 11023 | | 821894 | TRADE ACCOUNT PAYABLE | | | | | $785.00 |
| A. JAFFE* | 154 WEST 14TH STREET | 12TH FLOOR | | NEW YORK | NY | 10011 | | 826050 | TRADE ACCOUNT PAYABLE | | | | | $11,780.00 |
| A-1 SECURITY & FIRE EQUIPMENT CO. | DBA:A-1 FIRE & SAFETY EQUIPMENT CO. | 6701 IMPERIAL DR | | WACO | TX | 76712 | | 14438 | TRADE ACCOUNT PAYABLE | | | | | $48.71 |
| AAA JEWELLERS | 218 MOLINETTO CT | | | EL DORADO HILLS | CA | 95762 | | 29221 | TRADE ACCOUNT PAYABLE | | | | | $2,314.00 |
| ABBEYCREST LIMITED* | 99/29 MOO 5 T.PASAK | | | A.MUANG LAMPHUN | | 51000 | THAILAND | 28622 | TRADE ACCOUNT PAYABLE | | | | | $432,887.69 |
| ABBEYCREST THAILAND* | ATTN: MR. PHILIPPE SCHARF – ADVOCAAT | VAN BRÉESTRAAT 20 | | ANTWERPEN | | 2018 | BELGIUM | | LITIGATION | X | X | X | | UNKNOWN |
| ABC HOME &COMMERCIAL SERVICES | 9475 EAST HIGHWAY 290 | | | AUSTIN | TX | 78724-2303 | | 23008 | TRADE ACCOUNT PAYABLE | | | | | $148.03 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10017 | | 813856 | TRADE ACCOUNT PAYABLE | | | | | $7,575.26 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | | | UCC LIEN | X | X | X | | UNKNOWN |
| AC BRAZOS MALL PARTNERS, LLC | DBA: BRAZON MALL | 100 HWY 332W STE 1022 | | LAKE JACKSON | TX | 77566 | | 29568 | TRADE ACCOUNT PAYABLE | | | | | $34,258.47 |
| ACCOUNTEMPS | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 18946 | TRADE ACCOUNT PAYABLE | | | | | $7,833.06 |
| ADVANCED FIXTURES, INC | C/O HIERSCHE, HAYWARD, DRAKELEY & URBACH, P.C. | C/O CHRISTOPHER L. SUMMERS | 15303 DALLAS PARKWAY, SUITE 700 | ADDISON | TX | 75001 | | | UCC LIEN | X | X | X | | UNKNOWN |
| ADVANCED FIXTURES, INC. | 2655 E. AUDIE MURPHY PARKWAY | | | FARMERSVILLE | TX | 75442 | | 30039 | TRADE ACCOUNT PAYABLE | | | | | $440.61 |
| ADVERVE, LLC | 12600 HILL COUNTRY BLVD SUITE R-275 | | | AUSTIN | TX | 78738 | | 28104 | TRADE ACCOUNT PAYABLE | | | | | $53,386.00 |
| AIA/SELECT SOURCE | 8148 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8001 | | 28046 | TRADE ACCOUNT PAYABLE | | | | | $1,912.94 |
| AIG JEWELRY SERVICES | DBA JAMES RATH/ARTISTRY IN GOL | 13338 POWAY ROAD | | POWAY | CA | 92064 | | 14954 | TRADE ACCOUNT PAYABLE | | | | | $129.00 |
| AIRGAS MID SOUTH INC. | P.O. BOX 676015 | | | DALLAS | TX | 75267-6015 | | 24979 | TRADE ACCOUNT PAYABLE | | | | | $301.50 |
| AIRGAS USA, LLC | PNC BANK | P.O.B OX 676015 | | DALLAS | TX | 75267-6015 | | 28216 | TRADE ACCOUNT PAYABLE | | | | | $325.28 |
| AJAMI, FADI | 1038 CLARADAY ST. | | | GLENDORA | CA | 91740 | | 24976 | TRADE ACCOUNT PAYABLE | | | | | $55.00 |
| ALHAMBRA MORTGAGE COMPANY, INC. | 2737 82ND STREET | | | LUBBOCK | TX | 79423 | | 19908 | TRADE ACCOUNT PAYABLE | | | | | $6,746.09 |
| ALL STAR HVAC | PO BOX 1442 | | | MARBLE FALLS | TX | 78654 | | 30088 | TRADE ACCOUNT PAYABLE | | | | | $552.08 |
| ALL STATES RENTALS, INC. | P.O. BOX 94258 | | | LAS VEGAS | NV | 89193 | | 26449 | TRADE ACCOUNT PAYABLE | | | | | $38.48 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | 2965 VORPE RO | | ST. ALBANS | WV | 25177 | | 28718 | TRADE ACCOUNT PAYABLE | | | | | $86.00 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANT ENERGY | INTERSTATE POWER AND LIGHT | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | 25144 | TRADE ACCOUNT PAYABLE | | | | | $485.59 |
| ALLSAFE LOCK & KEY | 6708 LANKERSHIM BLVD. | | | NORTH HOLLYWOOD | CA | 91606 | | 16744 | TRADE ACCOUNT PAYABLE | | | | | $4.93 |
| ALRUE DO ALL | 10-40 45TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | 28505 | TRADE ACCOUNT PAYABLE | | | | | $2,837.38 |
| AMARILLO FIRE & SAFETY, INC. | 3219 COMMERCE STREET | | | AMARILLO | TX | 79109 | | 14952 | TRADE ACCOUNT PAYABLE | | | | | $27.06 |
| AMAZON INTERNET SERVICES | 410 TERRY AVE NORTH | | | SEATTLE | WA | 98109-5210 | | 30176 | TRADE ACCOUNT PAYABLE | | | | | $50.00 |
| AMERICAN ELECTRIC POWER #24411 | PO BOX 24407 | | | CANTON | OH | 44701-4407 | | 16329 | TRADE ACCOUNT PAYABLE | | | | | $460.10 |
| AMERICAN ELECTRIC POWER #24413 | P.O. BOX 24413 | | | CANTON | OH | 44701-4413 | | 20142 | TRADE ACCOUNT PAYABLE | | | | | $1,205.86 |
| AMERICAN FINANCE | P O BOX 1323 | | | DES MOINES | IA | 50306-1323 | | 29928 | TRADE ACCOUNT PAYABLE | | | | | $1,200.28 |
| AMERICAN FIRE & SAFETY, INC. | 3310 EAST ADAMS | | | TEMPLE | TX | 76501 | | 14124 | TRADE ACCOUNT PAYABLE | | | | | $38.97 |
| AMIKAM LLC | 70 WEST 36TH STREET | ROOM 500 | | NEW YORK | NY | 10018 | | | UCC LIEN | X | X | X | | UNKNOWN |
| AMPCO SYSTEM PARKING | DBA: ABM PARKING SERVICES | CHARLESTON GARAGES | 3000 CHARLESTON TOWN CENTER | CHARLESTON | WV | 25389-0008 | | 25877 | TRADE ACCOUNT PAYABLE | | | | | $309.30 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET SUITE # 217 | | | LOS ANGELES | CA | 90017 | | 17339 | TRADE ACCOUNT PAYABLE | | | | | $10,510.00 |
| ANGELES DIAMONDS INTERNATIONAL, INC. | 630 WEST 6TH STREET, SUITE 217 | | | LOS ANGELES | CA | 90017 | | | UCC LIEN | X | X | X | | UNKNOWN |
| ARCADIA MANAGEMENT, LLC | DBA AZURE PROJECT MGMT SERVICES | 5033 E MOUNTAIN VIEW RD | | PARADISE VALLEY | AZ | 85253 | | 29890 | TRADE ACCOUNT PAYABLE | | | | | $87,646.00 |
| ARCH CROWN INC. | 460 HILLSIDE AVENUE | | | HILLSIDE | NJ | 07205 | | 13146 | TRADE ACCOUNT PAYABLE | | | | | $632.95 |
| ARCHANA, JOSHI | PINNACOLO D-2204, BAVERLY PARK | MIRA ROAD EAST | | DIST.THANE, MAHARASH | | 78738 | INDIA | 30219 | TRADE ACCOUNT PAYABLE | | | | | $2,500.00 |
| ARDEN FAIR ASSOCIATES, THE MACERICH | MACERICH MGMT. CO. AS AGENT FOR ARD | P.O. BOX 849473 | | LOS ANGELES | CA | 90084-9473 | | 17780 | TRADE ACCOUNT PAYABLE | | | | | $51,260.22 |
| ASHER JEWELRY COMPANY INC. | 175 GREAT NECK RD SUITE 201 | | | GREAT NECK | NY | 11021 | | 823344 | TRADE ACCOUNT PAYABLE | | | | | $986.00 |
| ASHER JEWELRY COMPANY,  INC. | 48 WEST 48TH STREET, 3RD FLOOR | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| ASSOCIATED MECHANICAL SERVICES, INC | 1635 INDUSTRIAL PARK | P.O. BOX 1818 | | NEDERLAND | TX | 77627-1818 | | 28884 | TRADE ACCOUNT PAYABLE | | | | | $290.92 |
| AT&T | P.O. BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | | 25918 | TRADE ACCOUNT PAYABLE | | | | | $109.23 |
| AT&T | P.O. BOX 105414 | | | ATLANTA | GA | 30348-5414 | | 26573 | TRADE ACCOUNT PAYABLE | | | | | $165.77 |
| ATCO FIRE SERVICES INC. | DBA: JAY L. HARMAN FIRE EQUIP. CO. | P.O. BOX 34 | | EL PASO | TX | 79940 | | 22927 | TRADE ACCOUNT PAYABLE | | | | | $48.71 |
| ATMOS ENERGY | P.O. BOX 78108 | | | PHOENIX | AZ | 85062-8108 | | 12955 | TRADE ACCOUNT PAYABLE | | | | | $76.13 |
| ATMOS ENERGY | P.O. BOX 790311 | | | ST.LOUIS | MO | 63179-0311 | | 24669 | TRADE ACCOUNT PAYABLE | | | | | $94.58 |
| AURAFIN-ORO AMERICA L.L.C.(RICHLINE | ATTN: PAYABLES | 6701 NOB HILL ROAD | | TAMARAC | FL | 33321 | | 814907 | TRADE ACCOUNT PAYABLE | | | | | $7.08 |
| AUSTIN BOX & PAPER SUPPLY | 3904 A WAREHOUSE ROW | | | AUSTIN | TX | 78704 | | 21125 | TRADE ACCOUNT PAYABLE | | | | | $696.14 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN BUDGET SIGNS | 3904 WAREHOUSE ROW STE # D | | | AUSTIN | TX | 78704 | | 30103 | TRADE ACCOUNT PAYABLE | | | | | $279.29 |
| AVENUES MALL LLC | THE AVENUES | 10300 SOUTHSIDE BLVD | | JACKSONVILLE | FL | 32256 | | 29822 | TRADE ACCOUNT PAYABLE | | | | | $39,245.52 |
| AVISTA CORPORATION | DBA:AVISTA UTILITIES | 1411 E. MISSION AVENUE | | SPOKANE | WA | 99252-0001 | | 14071 | TRADE ACCOUNT PAYABLE | | | | | $370.79 |
| B.H. MULTI COM CORP. | 15 WEST 46TH STREET | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| BAKER, MICHAEL M. | DP DUNCAN PETERSON LLP | 9665 CHESAPEAKE DR SUITE 305 | | SAN DIEGO | CA | 92123 | | | LITIGATION | X | X | X | | UNKNOWN |
| BATTLEFIELD MALL, LLC | DBA: BATTLEFIELD MALL | 2502 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | | 25358 | TRADE ACCOUNT PAYABLE | | | | | $37,108.98 |
| BAYNE LTD. | DBA: SECURITY ALARMS OF AMERICA | 1428 NORTH  KINGSHIGHWAY | | CAPE GIRARDEAU | MO | 63701 | | 25251 | TRADE ACCOUNT PAYABLE | | | | | $109.00 |
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | | | GRAND PRAIRIE | TX | 75050 | | 27646 | TRADE ACCOUNT PAYABLE | | | | | $619.66 |
| BEAULIEU GROUP, LLC | PO BOX 416612 | | | BOSTON | MA | 02241-6612 | | 28771 | TRADE ACCOUNT PAYABLE | | | | | $1,092.72 |
| BELGDIAM LLC* | 580 FIFTH AVE, SUITE 1129 | | | NEW YORK | NY | 10036 | | 29255 | TRADE ACCOUNT PAYABLE | | | | | $5,409.70 |
| BELGDIAM LLC* | 580 FIFTH AVENUE, SUITE 1129 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| BENTON COUNTY | GLORIA PETERSON, TAX COLLECTOR | 215 EAST CENTRAL AVENUE ROOM #101 | | BENTONVILLE | AR | 72712 | | 26487 | TRADE ACCOUNT PAYABLE | | | | | $5,762.15 |
| BERKMAN GOLDSMITHING, INC | DBA: BERKMAN GOLDSMITHING INC. | C/O SAMUELS JEWELERS #731 | 300 SOUTH 24TH STREET WEST | BILLINGS | MT | 59102 | | 27876 | TRADE ACCOUNT PAYABLE | | | | | $546.50 |
| BEST BUY STORES, L.P. | ATTN: BRAD TAYLOR | 101 WESTGATE PKWY. | | AMARILLO | TX | 79121 | | 24295 | TRADE ACCOUNT PAYABLE | | | | | $5,920.54 |
| BEZALEEL MFG., INC. | JEFFREY C. RAYMOND | 1246 E 100 S | | LOGAN | UT | 84321 | | 29808 | TRADE ACCOUNT PAYABLE | | | | | $622.00 |
| BIRCH COMMUNICATIONS, INC. | P.O. BOX 105066 | | | ATLANTA | GA | 30348-5066 | | 26911 | TRADE ACCOUNT PAYABLE | | | | | $7,107.65 |
| BITEC | PO BOX 369 | | | SYRACUSE | IN | 46567 | | 28691 | TRADE ACCOUNT PAYABLE | | | | | $67.26 |
| BLACK HILLS ENERGY ARKANSAS, INC | PO BOX 6001 | | | RAPID CITY | SD | 57709 | | 29754 | TRADE ACCOUNT PAYABLE | | | | | $21.89 |
| BLASDEL SANDRA | 2914 MONTOPOLIS DR #200 | STORE # 643 | | AUSTIN | TX | 78744 | | 30161 | TRADE ACCOUNT PAYABLE | | | | | $136.59 |
| BLAZE SIGN & GRAPHIC | 525 W. MAPLE | | | POCATELLO | ID | 83201 | | 30089 | TRADE ACCOUNT PAYABLE | | | | | $318.00 |
| BLAZE SIGN & GRAPHIC DESIGN, INC. | 525 WEST MAPLE | | | POCATELLO | ID | 83201 | | 16511 | TRADE ACCOUNT PAYABLE | | | | | $318.00 |
| BLOMBERG, MARGARET A. | DBA: P&D JEWELRY REPAIR | 1330 W EMPIRE MALL | | SIOUX FALLS | SD | 21529 | | 21529 | TRADE ACCOUNT PAYABLE | | | | | $549.25 |
| BOB'S PEST CONTROL | KATHY DAW | 3604 GEMINI | | EL PASO | TX | 79904 | | 18256 | TRADE ACCOUNT PAYABLE | | | | | $59.54 |
| BOGARZ, INC. FJC | 7410 SAN FERNANDO RD. | | | SUN VALLEY | CA | 91352 | | 13173 | TRADE ACCOUNT PAYABLE | | | | | $145.61 |
| BOSTON BARRICADE COMPANY, INC. | 1151 19TH STREET | | | VERO BEACH | FL | 32960 | | 29574 | TRADE ACCOUNT PAYABLE | | | | | $1,530.10 |
| BOWEN, MIRANDA | C/O SAMUELS JEWELERS , INC. | 2914 MONTOPOLIS DRIVE SUITE 200 | | AUSTIN | TX | 78741 | | 28461 | TRADE ACCOUNT PAYABLE | | | | | $125.00 |
| BRAKEFIRE INC. | DBA: SILCO FIRE PROTECTION COMPANY | 10765 MEDALLION DRIVE | | CINCINNATI | OH | 45241 | | 25260 | TRADE ACCOUNT PAYABLE | | | | | $87.79 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDY ENTERPRISE,INC | FISH WINDOW CLEANING | 11811 UPHAM STREET | | BROOMFIELD | CO | 80020 | | 29853 | TRADE ACCOUNT PAYABLE | | | | | $24.99 |
| BRENT, CRAIG | DBA: BRENT ON THE BENCH | 930 N. MAIN STREET | | LOGAN | UT | 84321 | | 29766 | TRADE ACCOUNT PAYABLE | | | | | $136.00 |
| BRIAN'S MFG. CO. | PO BOX 3452 | | | FORT SMITH | AR | 72913 | | 25614 | TRADE ACCOUNT PAYABLE | | | | | $199.00 |
| BRIGHTEDGE TECHNOLOGIES,INC | 989 E. HILLSDALE BLVD, SUITE 300 | | | FOSTER CITY | CA | 94404 | | 29972 | TRADE ACCOUNT PAYABLE | | | | | $2,866.47 |
| BRINGAZE, DAVID R. | DBA: SOONER REPAIR | 1146 EAST 61ST STREET | | TULSA | OK | 74136 | | 27476 | TRADE ACCOUNT PAYABLE | | | | | $783.50 |
| BRINK'S INC. | P.O. BOX 677444 | | | DALLAS | TX | 75267-7444 | | 16203 | TRADE ACCOUNT PAYABLE | | | | | $77.62 |
| BRIXTON PROVO MALL, LLC | DBA PROVO TOWNE CENTRE | LOCKBOX 748837 | | LOS ANGELES | CA | 90074 | | 29694 | TRADE ACCOUNT PAYABLE | | | | | $36,774.39 |
| BRIXTON ROGUE, LLC | DBA: ROGUE VALLEY MALL | 4435 EASTGATE MALL,STE 310 | ASSET MANAGER, ROGUE VALLEY MALL | SAN DIEGO | CA | 92121 | | 12976 | TRADE ACCOUNT PAYABLE | | | | | $29,225.49 |
| BRIXTON SHERWOOD, LLC | C/O BRIXTON CAPITAL | 120 SOUTH SIERRA AVENUE | | SOLANA BEACH | CA | 92075 | | 29892 | TRADE ACCOUNT PAYABLE | | | | | $23,709.90 |
| BRODIE VENTURES, LLC | 1104 SAN ANTONIO ST | | | AUSTIN | TX | 78701-2109 | | 29095 | TRADE ACCOUNT PAYABLE | | | | | $13,309.60 |
| BROWN, LILLIA G. | 3626 LORIMER LANE | | | ENCINITAS | CA | 92024 | | 24954 | TRADE ACCOUNT PAYABLE | | | | | $14,334.68 |
| BROWN, SHAUNDRA | EMILY FROST | FROST DOMEL PLLC | 711 W. 7TH ST. | AUSTIN | TX | 78701 | | | LITIGATION | X | X | X | | UNKNOWN |
| CA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | | 12784 | TRADE ACCOUNT PAYABLE | | | | | $149,335.00 |
| CALIFORNIA PATROLMAN SERVICES | PO BOX 691862 | | | STOCKTON | CA | 95269-1862 | | 30218 | TRADE ACCOUNT PAYABLE | | | | | $447.16 |
| CALIFORNIA UNEMPLOYMENT TAX CASES | EMPLOYEE DEVELOPMENT DEPT, JUDGE JOSEPH MAGUIRE | EDD - AUDIT SECTION - MIC 94, FACD CENTRAL OPERATIONS | PO BOX 826880 | SACRAMENTO | CA | 94280 | | | PENDING LITIGATION | X | X | X | | UNKNOWN |
| CAMARO PARENT, LLC | SCREENING, LLC | 3800 GOLF ROAD, SUITE 120 | | ROLLING MEADOWS | IL | 60008 | | 29961 | TRADE ACCOUNT PAYABLE | | | | | $12,255.06 |
| CAPITAL PRINTING CO., | DBA: CAPITAL PRINTING CO., INC. | P.O. BOX 17548 | | AUSTIN | TX | 78760 | | 21499 | TRADE ACCOUNT PAYABLE | | | | | $1,108.46 |
| CARE FACILITY MAINTENANCE,LLC | PO BOX 650085 | | | VERO BEACH | FL | 32965 | | 29937 | TRADE ACCOUNT PAYABLE | | | | | $683.00 |
| CAREERBUILDER, LLC | AURICO REPORTS | 116 WEST EASTMAN | | ARLINGTON HEIGHTS | IL | 60004-5938 | | 29711 | TRADE ACCOUNT PAYABLE | | | | | $19,608.06 |
| CARRIAGE CASTINGS, INC. | 1206 MCRAE BLVD. SUITE A | | | EL PASO | TX | 79925 | | 22750 | TRADE ACCOUNT PAYABLE | | | | | $390.00 |
| CARRIER CORPORATION | P.O. BOX 93844 | | | CHICAGO | IL | 60673-3844 | | 26607 | TRADE ACCOUNT PAYABLE | | | | | $647.00 |
| CARROLL ELECTRIC COOPERATIVE CORPOR | P.O. BOX 4000 | | | BERRYVILLE | AR | 72616-4000 | | 26244 | TRADE ACCOUNT PAYABLE | | | | | $1,167.24 |
| CBL & ASSOCIATES LIMITED PARTNER | P O BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | 29724 | TRADE ACCOUNT PAYABLE | | | | | $26,366.96 |
| CBL & ASSOCIATES LIMITED PARTNERSHI | DBA PARKDALE MALL CMBS, LLC | PO BOX 5567 | | CAROL STREAM | IL | 60197-5567 | | 28459 | TRADE ACCOUNT PAYABLE | | | | | $18,019.18 |
| CBL & ASSOCIATES LIMITES PARTNERSHI | DBA: EASTGATE MALL CMBS, LLC | P.O. BOX 5553 | | CAROL STREAM | IL | 60197-5553 | | 27952 | TRADE ACCOUNT PAYABLE | | | | | $23,670.70 |
| CBL & ASSOCIATES LP | FRONTIER MALL ASSOCIATES LP | 2030 HAMILTON PLACE BLVD SUITE 500 | | CHATTANOOGA | TN | 37421 | | 29539 | TRADE ACCOUNT PAYABLE | | | | | $26,054.52 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCI NETWORK SERVICES, LLC | 155 NORTH 400 WEST SUITE # 100 | | | SALT LAKE CITY | UT | 84103 | | 26756 | TRADE ACCOUNT PAYABLE | | | | | $963.85 |
| CENTERPOINT ENERGY | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | | 25049 | TRADE ACCOUNT PAYABLE | | | | | $38.80 |
| CENTRAL MALL | DBA: FORT SMITH MALL LLC | P.O. BOX 934714 | | ATLANTA | GA | 31193-4714 | | 25380 | TRADE ACCOUNT PAYABLE | | | | | $19,729.84 |
| CENTRAL SECURITY GROUP - NATIONWIDE | P.O. BOX 21031 | | | TULSA | OK | 74121-0131 | | 28923 | TRADE ACCOUNT PAYABLE | | | | | $529.00 |
| CENTRAL TEXAS REFUSE, INC. | P.O. BOX 18685 | | | AUSTIN | TX | 78760-8685 | | 24647 | TRADE ACCOUNT PAYABLE | | | | | $130.96 |
| CENTURY LINK | P.O. BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | | 15507 | TRADE ACCOUNT PAYABLE | | | | | $6,085.74 |
| CENTURYLINK | P.O. BOX 2961 | | | PHOENIX | AZ | 85062-2961 | | 16408 | TRADE ACCOUNT PAYABLE | | | | | $119.22 |
| CERTEGY CHECK SERVICES, INC. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | 12753 | TRADE ACCOUNT PAYABLE | | | | | $2,458.88 |
| CF III SH VALLEY FAIR, LLC | 3601 SOUTH 2700 WEST SUITE # G128 | | | WEST VALLEY CITY | UT | 84119 | | 24985 | TRADE ACCOUNT PAYABLE | | | | | $20,200.00 |
| CFS FIRE PROTECTION INC | PO BOX 638 | | | ROSEVILLE | CA | 95661 | | 29917 | TRADE ACCOUNT PAYABLE | | | | | $65.00 |
| CHARLESTON TOWN CENTER SPE LLC | P.O. BOX 72503 | | | CLEVELAND | OH | 44192-0503 | | 25385 | TRADE ACCOUNT PAYABLE | | | | | $13,638.45 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | | 25401 | TRADE ACCOUNT PAYABLE | | | | | $85.26 |
| CINTAS FIRE PROTECTION | P.O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | | 26921 | TRADE ACCOUNT PAYABLE | | | | | $357.04 |
| CITY OF ABILENE, TEXAS | 450 PECAN STREET | P.O. BOX 174 | | ABILENE | TX | 79604 | | 28003 | TRADE ACCOUNT PAYABLE | | | | | $50.00 |
| CITY OF ALTAMONTE SPRINGS | PO BOX 31502 | | | TAMPA | FL | 33631-3502 | | 29833 | TRADE ACCOUNT PAYABLE | | | | | $50.28 |
| CITY OF AUSTIN | AUSTIN POLICE DEPT. ALARM UNIT | P.O. BOX 684279 | | AUSTIN | TX | 78768-4279 | | 16293 | TRADE ACCOUNT PAYABLE | | | | | $670.00 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | | | AUSTIN | TX | 78783-2267 | | 13178 | TRADE ACCOUNT PAYABLE | | | | | $800.87 |
| CITY OF BEAUMONT | P.O. BOX 521 | | | BEAUMONT | TX | 77704 | | 28606 | TRADE ACCOUNT PAYABLE | | | | | $525.72 |
| CITY OF CHUBBUCK | P.O. BOX 5604 | 5160 YELLOWSTONE AVENUE | | CHUBBUCK | ID | 83202-0006 | | 22347 | TRADE ACCOUNT PAYABLE | | | | | $150.00 |
| CITY OF COLUMBUS | DEPARTMENT OF POLICE | 123 WASHINGTON STREET | | COLUMBUS | IN | 47201 | | 21460 | TRADE ACCOUNT PAYABLE | | | | | $70.00 |
| CITY OF EL PASO | 811 TEXAS AVE | | | EL PASO | TX | 79901 | | 17083 | TRADE ACCOUNT PAYABLE | | | | | $150.00 |
| CITY OF LINCOLN | LINCOLN ALARM REGISTRATION PROGRAM | 555 SOUTH 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | 27681 | TRADE ACCOUNT PAYABLE | | | | | $100.00 |
| CITY OF LOGAN | DEPARTMENT OF UTILITIES | 290 NORTH 100 WEST | P.O. BOX 328 | LOGAN | UT | 84323-0328 | | 12860 | TRADE ACCOUNT PAYABLE | | | | | $831.23 |
| CITY OF LONGMONT | UTILITY BILLING | 350 KIMBARK ST | | LONGMONT | CO | 80501 | | 29602 | TRADE ACCOUNT PAYABLE | | | | | $344.25 |
| CITY OF MIDDLETOWN | DIVISION OF WATER BILLING | P.O. BOX 740402 | | CINCINNATI | OH | 45274-0402 | | 19657 | TRADE ACCOUNT PAYABLE | | | | | $129.73 |
| CITY OF MISSOULA | MISSOULA POLICE DEPARTMENT | 435 RYMAN | ATTN: DEBBIE STEWART | MISSOULA | MT | 59802-4297 | | 14365 | TRADE ACCOUNT PAYABLE | | | | | $102.00 |
| CITY OF MODESTO | P.O. BOX 3442 | | | MODESTO | CA | 96353-3442 | | 12871 | TRADE ACCOUNT PAYABLE | | | | | $803.74 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NILES | 34 W. STATE STREET | | | NILES | OH | 44446 | | 29572 | TRADE ACCOUNT PAYABLE | | | | | $584.76 |
| CITY OF RICHMOND | P.O. BOX 908 | | | RICHMOND | IN | 47375-0908 | | 19569 | TRADE ACCOUNT PAYABLE | | | | | $1,365.36 |
| CITY OF ROSEVILLE UTILITIES | P.O. BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | | 28161 | TRADE ACCOUNT PAYABLE | | | | | $16.82 |
| CITY OF ROUND ROCK | UTILITY BILLING DEPARTMENT | 221 EAST MAIN STREET | | ROUND ROCK | TX | 78664 | | 24565 | TRADE ACCOUNT PAYABLE | | | | | $183.09 |
| CITY OF SANTA CLARA | ATTN: ALARM ADMINISTRATION | 601 EL CAMINO REAL | | SANTA CLARA | CA | 95050 | | 29062 | TRADE ACCOUNT PAYABLE | | | | | $155.00 |
| CITY OF SPRINGFIELD-WATER | UTILITY PAYMENT CENTER | 76 EAST HIGH STREET | | SPRINGFIELD | OH | 45502 | | 19708 | TRADE ACCOUNT PAYABLE | | | | | $48.19 |
| CITY OF STOCKTON POLICE DEPT. | PD ATTN: FISCAL AFFAIRS | 22 EAST MARKET STREET | | STOCKTON | CA | 95202-2876 | | 13462 | TRADE ACCOUNT PAYABLE | | | | | $92.75 |
| CITY OF VIENNA | OFFICE OF THE TREASURER | PO BOX 5097 | | VIENNA | WV | 26105 | | 25910 | TRADE ACCOUNT PAYABLE | | | | | $15.46 |
| CITY OF WICHITA | PUBLIC WORKS & UTILITIES | PO BOX 2922 | | WICHITA | KS | 67201 | | 29773 | TRADE ACCOUNT PAYABLE | | | | | $5.16 |
| CITY PUBLIC SERVICE | P.O. BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | | 13171 | TRADE ACCOUNT PAYABLE | | | | | $4,247.55 |
| CJC HOLDINGS, INC. | DBA: ARTCARVED CLASS RINGS | P.O. BOX 149056 | | AUSTIN | TX | 78714-9056 | | 13367 | TRADE ACCOUNT PAYABLE | | | | | $2,382.60 |
| CLEAR VIEW BUILDING SERV INC | PO BOX 872 | | | DUBLIN | OH | 43017 | | 26219 | TRADE ACCOUNT PAYABLE | | | | | $48.38 |
| CLERMONT COUNTY TREASURER | CLERMONT COUNTY SEWER DIST. | LOCATION 00515 | | CINCINNATI | OH | 45264-0001 | | 25083 | TRADE ACCOUNT PAYABLE | | | | | $49.80 |
| COLORADO SPRINGS UTILITIES | P.O. BOX 340 | | | COLORADO SPRINGS | CO | 80891 | | 17743 | TRADE ACCOUNT PAYABLE | | | | | $1.32 |
| COLORADO WEST FIRE EXTINGUISHERS | P.O. BOX 309 | | | RIFLE | CO | 81650 | | 20377 | TRADE ACCOUNT PAYABLE | | | | | $35.00 |
| COLUMBIA GAS OF OHIO, INC. | P.O. BOX 742510 | | | CINCINNATI | OH | 45274-2510 | | 14090 | TRADE ACCOUNT PAYABLE | | | | | $28.06 |
| COMCAST ENTERPRISE SERVICES, LLC | CONTINGENT, A COMCAST COMPANY | 4400 PORT UNION ROAD | | HAMILTON | OH | 45011 | | 29487 | TRADE ACCOUNT PAYABLE | | | | | $213,474.63 |
| COMET SIGNS, LLC | 235 W TURBO | | | SAN ANTONIO | TX | 78216 | | 30086 | TRADE ACCOUNT PAYABLE | | | | | $1,531.50 |
| COMFORT HEATING & AIR CONDITIONING | 9934 SOUTH FRONTAGE ROAD | | | BILLINGS | MT | 59101 | | 22239 | TRADE ACCOUNT PAYABLE | | | | | $89.65 |
| COMFORT SYSTEMS USA / FRED HAYES | MECHANICAL CONTRACTORS, INC. | P.O. BOX 757 | | BRISTOL | VA | 24203-0757 | | 20861 | TRADE ACCOUNT PAYABLE | | | | | $97.00 |
| COMM 2006-C8 SHAW AVENUE CLOVIS,LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | | 29316 | TRADE ACCOUNT PAYABLE | | | | | $41,563.22 |
| COOTS,HENKE & WHEELER,P.C | 255 E.CARMEL DRIVE | | | CARMEL | IN | 46032 | | 29902 | TRADE ACCOUNT PAYABLE | | | | | $3,215.26 |
| COREY, DOUGLAS B | DBA: H&R EXTINGUISHER SERVICES LLC | 5200 PETTYJOHN RD SO | | SALEM | OR | 97302 | | 28656 | TRADE ACCOUNT PAYABLE | | | | | $144.00 |
| COSERV CORP. | P.O. BOX 100879 | | | ATLANTA | GA | 30384 | | 12760 | TRADE ACCOUNT PAYABLE | | | | | $97.75 |
| CROWN AIM LIMITED | ROOM 505B, 5/F., BLOCK A | HUNGHOM COMMERCIAL CENTRE | 39 MA TAU WAI ROAD | HUNGHOM, KOWLOON | | | HONG KONG | 28011 | TRADE ACCOUNT PAYABLE | | | | | $150,631.45 |
| CRYSTAL BEVERAGES CO., INC. | DBA: FIRE EXTINGUISHER SPECIALISTS | P.O. BOX 48 | | MARIETTA | OH | 45750 | | 25922 | TRADE ACCOUNT PAYABLE | | | | | $74.90 |
| CTRMA PROCESSING | P.O. BOX 16777 | | | AUSTIN | TX | 78761-6777 | | 30050 | TRADE ACCOUNT PAYABLE | | | | | $3.38 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUFFLINKS.COM HOLFING COMPANY, LLC | 4514 COLE AVE STE. 200 | | | DALLAS | TX | 75205 | | 29202 | TRADE ACCOUNT PAYABLE | | | | | $5.80 |
| CUSTOMER IQ ANALYTICS, LLC | 1200 MAIN ST. SUITE # 2311 | | | DALLAS | TX | 75202 | | 27265 | TRADE ACCOUNT PAYABLE | | | | | $42,514.00 |
| DANI'S GEM CORP | 260 W. 35TH STREET SUITE 200 | | | NEW YORK | NY | 10001 | | 829859 | TRADE ACCOUNT PAYABLE | | | | | $7.00 |
| DARLING IMPORTS | P.O.BOX 564 | | | HAMPTON | GA | 30228 | | 822866 | TRADE ACCOUNT PAYABLE | | | | | $324.50 |
| DAYTON POWER AND LIGHT COMPANY | P.O. BOX 740598 | ATTN:CUSTOMER PAYMENT CENTER | | CINCINNATI | OH | 45274-0598 | | 19556 | TRADE ACCOUNT PAYABLE | | | | | $146.08 |
| DEFIANCE UTILITIES BILLING | P.O. BOX 425 | 631 PERRY STREET | | DEFIANCE | OH | 43512 | | 14075 | TRADE ACCOUNT PAYABLE | | | | | $48.34 |
| DEL AMO FASHION CENTER | PO BOX 409657 | | | ATLANTA | GA | 30384-9657 | | 29819 | TRADE ACCOUNT PAYABLE | | | | | $22,023.54 |
| DELATORRES, R.R. | DBA: R.R. DELATORRES JEWELRY | C/O SAMUELS JEWELERS #550 | 1201 LAKE WOODLANDS DRIVE #2090 | THE WOODLANDS | TX | 77380 | | 23135 | TRADE ACCOUNT PAYABLE | | | | | $468.00 |
| DELL MARKETING L.P. | P.O. BOX 676021 | C/O DELL USA L.P. | | DALLAS | TX | 75267-6021 | | 17884 | TRADE ACCOUNT PAYABLE | | | | | $131.20 |
| DELMAR MANUFACTURING, LLC | 1083 MAIN STREET | | | CHAMPLAIN | NY | 12919 | | 29105 | TRADE ACCOUNT PAYABLE | | | | | $67.00 |
| DIAMONDS FOREVER OF USA INC.* | 1000 AVENUE OF THE AMERICAS, 7TH FLOOR | | | NEW YORK | NY | 10018 | | | UCC LIEN | X | X | X | | UNKNOWN |
| DIAMONDS FOREVER OF USA, INC. | 825 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | | 829266 | TRADE ACCOUNT PAYABLE | | | | | $1,250.00 |
| DICE CAREER SOLUTIONS, INC. | 12150 MEREDITH DRIVE | | | URBANDALE | IA | 50323 | | 30223 | TRADE ACCOUNT PAYABLE | | | | | $1,026.27 |
| DIRECT ENERGY BUSINESS | P.O. BOX 660749 | | | DALLAS | TX | 75266 | | 28533 | TRADE ACCOUNT PAYABLE | | | | | $2,061.95 |
| DIRECTIONAL AD-VANTAGE HOLDINGS LLC | DBA: SMARTLITE | 4800 NORTH FEDERAL HWY, SUITE 200A | | BOCA RATON | FL | 33431 | | 22346 | TRADE ACCOUNT PAYABLE | | | | | $3,465.00 |
| DLUHY, THOMAS J. | DBA: STAGECOACH LOCKSMITHS | 3942 EAST CAMPBELL | | PHOENIX | AZ | 85018 | | 26585 | TRADE ACCOUNT PAYABLE | | | | | $100.00 |
| DOMRES, ARTHUR W. | DBA: WORKS OF ART LLC | 76 MAPLE DRIVE | | HUDSON | OH | 44236 | | 29472 | TRADE ACCOUNT PAYABLE | | | | | $392.00 |
| DOUGHLY, BASEM K. | 355 WEST LEADORA AVENUE | | | GLENDORA | CA | 91741 | | 14881 | TRADE ACCOUNT PAYABLE | | | | | $187.50 |
| DUKE ENERGY | P.O. BOX 1326 | | | CHARLOTTE | NC | 28201-1326 | | 16175 | TRADE ACCOUNT PAYABLE | | | | | $3,915.58 |
| EASTLAND MALL HOLDINGS, L.L.C. | DBA: EASTLAND MALL | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | | 29378 | TRADE ACCOUNT PAYABLE | | | | | $8,332.80 |
| EASTON TOWN CENTER, LLC | C/O STEINER PROPERTIES, LLC | 4200 REGENT STREET SUITE # 210 | | COLUMBUS | OH | 43219 | | 25384 | TRADE ACCOUNT PAYABLE | | | | | $100,481.70 |
| ECKHARDT, WALTER | C/O SAMUELS JEWELERS , INC. | 2914 MONTOPOLIS DRIVE SUITE 200 | | AUSTIN | TX | 78741 | | 28284 | TRADE ACCOUNT PAYABLE | | | | | $100.00 |
| EL PASO DISPOSAL | A WASTE CONNECTIONS COMPANY | P.O. BOX 660177 | | DALLAS | TX | 75266-0177 | | 18110 | TRADE ACCOUNT PAYABLE | | | | | $107.20 |
| EL PASO ELECTRIC CO. | P.O. BOX 650801 | | | DALLAS | TX | 75265-0801 | | 18151 | TRADE ACCOUNT PAYABLE | | | | | $387.28 |
| EL PASO WATER UTILITIES | P.O. BOX 511 | | | EL PASO | TX | 79961 | | 18711 | TRADE ACCOUNT PAYABLE | | | | | $212.82 |
| ELLIOT, VICTORIA | 132 SANDS POINT DRIVE | | | TIERRA VERDE | FL | 33715 | | | UCC LIEN | X | X | X | | UNKNOWN |
| ELMERS AUTO GLASS | DBA GLASS DOCTOR OF SIOUX FALLS SD | 601 E. BENSON ROAD | | SIOUX FALLS | SD | 57104 | | 27448 | TRADE ACCOUNT PAYABLE | | | | | $270.50 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELSTNER, AMY C. | 1517 WEST SEDAN ROAD | | | WEIMAR | TX | 78962 | | 22322 | TRADE ACCOUNT PAYABLE | | | | | $235.00 |
| EMA JEWELRY INC. | 246 WEST 38TH STEREET, SUITE 600 | | | NEW YORK | NY | 10018 | | | UCC LIEN | X | X | X | | UNKNOWN |
| EMPIRE MALL, LLC | DBA: EMPIRE MALL | P.O. BOX 83388 | | CHICAGO | IL | 60691-3388 | | 29639 | TRADE ACCOUNT PAYABLE | | | | | $62,071.38 |
| ENTERGY GULF STATES, INC. | P.O. BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | | 14784 | TRADE ACCOUNT PAYABLE | | | | | $555.50 |
| ERIE COUNTY | DEPT. OF ENVIRONM. SERVICES | 2900 COLUMBUS AVE., ANNEX | P.O. BOX 549 | SANDUSKY | OH | 44871-0549 | | 28874 | TRADE ACCOUNT PAYABLE | | | | | $84.22 |
| ERSHIG PROPERTIES, INC. | P.O. BOX 634185 | | | CINCINNATI | OH | 45263-4185 | | 19535 | TRADE ACCOUNT PAYABLE | | | | | $10,352.32 |
| ESCOBEDO, JUAN | DBA: J.E. LANDSCAPING | 5728 HASAN | | EL PASO | TX | 79924 | | 26922 | TRADE ACCOUNT PAYABLE | | | | | $44.00 |
| EXAM BUILDER | 119 WEST 72ND STREET NO 225 | | | NEW YORK | NY | 10023 | | 28259 | TRADE ACCOUNT PAYABLE | | | | | $2,925.00 |
| EXCLUSIVE DESIGN DIRECT INC | 31650 DEQUINDRE, SUITE 530 | | | STERLING HEIGHTS | MI | 48310 | | 29308 | TRADE ACCOUNT PAYABLE | | | | | $960,578.22 |
| EXECUTIVE SIGNS, LTD | 16147 COLLEGE OAK SUITE # 100 | | | SAN ANTONIO | TX | 78249 | | 27770 | TRADE ACCOUNT PAYABLE | | | | | $4,990.33 |
| FAR BEYOND TINT & ALARM | 5151 EVERHART | BARRY R MORGAN | | CORPUS CHRISTI | TX | 78411 | | 30125 | TRADE ACCOUNT PAYABLE | | | | | $2,265.50 |
| FAST SIGNS | 2000 WINDY TER BLDG 1 B | | | CEDAR PARK | TX | 78613 | | 30087 | TRADE ACCOUNT PAYABLE | | | | | $2,054.59 |
| FASTSIGNS | 1220 AIRLINE ROAD 170 | BK-STOCK INC. | | CORPUS CHRISTI | TX | 78412 | | 30105 | TRADE ACCOUNT PAYABLE | | | | | $928.76 |
| FEDEX | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | | 13704 | TRADE ACCOUNT PAYABLE | | | | | $18.41 |
| FERGUSON-VERESH, INC. | 703 EAST SCOTT STREET | | | WICHITA FALLS | TX | 76301 | | 20090 | TRADE ACCOUNT PAYABLE | | | | | $68.75 |
| FINE SQUARE DIAMONDS INC | 15 W47TH STREET #1409 | | | NEW YORK | NY | 10036 | | 829949 | TRADE ACCOUNT PAYABLE | | | | | $9,500.00 |
| FINESSE FZ LLC | OFFICE 2908/2909,CITADEL TOWER | PO BOX 35652 | | DUBAI | | 400093 | UNITED ARAB EMIRATES | 29955 | TRADE ACCOUNT PAYABLE | | | | | $4,000.00 |
| FIRE & SAFETY COMMODITIES | 922 INDUSTRY ROAD | | | KENNER | LA | 70062 | | 29798 | TRADE ACCOUNT PAYABLE | | | | | $40.00 |
| FIRE EXTINGUISHER | 501 S JUNIPER | | | PINE BLUFF | AR | 71601 | | 25110 | TRADE ACCOUNT PAYABLE | | | | | $76.54 |
| FIRECODE SAFETY EQUIPMENT, INC. | 3722 WEST PACIFIC AVENUE | | | SACRAMENTO | CA | 95820-1000 | | 18120 | TRADE ACCOUNT PAYABLE | | | | | $162.80 |
| FIRESTAR DIAMOND INC.* | 592 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10036 | | 824423 | TRADE ACCOUNT PAYABLE | | | | | $1,324.00 |
| FIRETROL PROTECTION SYSTEMS, INC | 4616 W.HOWARD LANE | BLDG 7, SUITE 700 | | AUSTIN | TX | 78728 | | 29087 | TRADE ACCOUNT PAYABLE | | | | | $1,440.00 |
| FIRST SERVICE AIR CONDITIONING | CONTRACTORS, INC. | 3009 GARDEN CITY HIGHWAY | | MIDLAND | TX | 79701 | | 23728 | TRADE ACCOUNT PAYABLE | | | | | $464.20 |
| FLORENCE MALL L.L.C. | DBA: FLORENCE MALL | P.O. BOX 860080 | | MINNEAPOLIS | MN | 55486-0080 | | 25346 | TRADE ACCOUNT PAYABLE | | | | | $21,341.41 |
| FRONTIER | P.O. BOX 20550 | | | ROCHESTER | NY | 14602-0550 | | 18900 | TRADE ACCOUNT PAYABLE | | | | | $76.35 |
| FRONTIER COMMUNICATIONS | P.O. BOX 740407 | | | CINCINNATI | OH | 45274-0407 | | 29709 | TRADE ACCOUNT PAYABLE | | | | | $450.57 |
| FRONTRANGE SOUTHSIDE, LP | 625 EAST STASSNEY LN | | | AUSTIN | TX | 78745 | | 29735 | TRADE ACCOUNT PAYABLE | | | | | $5,850.39 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROST, BROWN & TODD, LLC | P.O. BOX 5716 | | | CINCINNATI | OH | 45202 | | 25471 | TRADE ACCOUNT PAYABLE | | | | | $120.00 |
| FUTCH, MARK | DBA: BRAZOS VALLEY REPAIR CENTER | C/O SAMUELS JEWELERS #528 | 1500 HARVEY ROAD, SPACE #8018 | COLLEGE STATION | TX | 77840 | | 24430 | TRADE ACCOUNT PAYABLE | | | | | $472.50 |
| GABRIEL JEWELERS REPAIR | GABRIEL KHACHA | 2000 CASTLEVIEW DRIVE | | TURLOCK | CA | 95382 | | 14531 | TRADE ACCOUNT PAYABLE | | | | | $82.75 |
| GALLATIN MALL GROUP  L.L.C. | C/O CORNING COMPANIES | P.O. BOX 80510 | | BILLINGS | MT | 59108-0510 | | 15217 | TRADE ACCOUNT PAYABLE | | | | | $9,461.66 |
| GALLERIA AT ROSEVILLE | P.O. BOX 31001-0782 | LOCKBOX # 910782 | | PASADENA | CA | 91110-0782 | | 28127 | TRADE ACCOUNT PAYABLE | | | | | $10,853.41 |
| GARRISON RETAIL FUNDING IV LLC | OWNER, LLC IN RECEIVERSHIP | PO BOX 1910 | | HICKSVILLE | NY | 11802 | | 28041 | TRADE ACCOUNT PAYABLE | | | | | $28,089.24 |
| GATEWAY SQUARE, LLC | GATEWAY MARKET | P.O. BOX 404133 | | ATLANTA | GA | 30384-4133 | | 29066 | TRADE ACCOUNT PAYABLE | | | | | $11,814.97 |
| GEM TECHNOLOGIES | DBA LAVISH JEWELRY CLEANER | 785 QUINTANA ROAD # 202 | | MORRO BAY | CA | 93442 | | 29896 | TRADE ACCOUNT PAYABLE | | | | | $1,185.00 |
| GEMOLOGICAL INSTITUTE OF AMERICA | GEM TRADE LABORATORY | 5355 ARMADA DRIVE SUITE #200 | ATTN: JENNA TRAN | CARLSBAD | CA | 92008 | | 14630 | TRADE ACCOUNT PAYABLE | | | | | $241.00 |
| GEMOLOGICAL SCIENCE INTERNATIONAL | 581 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10017 | | 27095 | TRADE ACCOUNT PAYABLE | | | | | $547.00 |
| GEMSIAM MANUFACTURING CO., LTD | 79, SOI CHALOEMPHRAKIAT RAMA 9 | SOI 8, NONGBON, PRAWET | | BANGKOK | | 10250 | THAILAND | 28717 | TRADE ACCOUNT PAYABLE | | | | | $46.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION, AS AGENT | 401 MERRITT SEVEN, UL | | | NORWALK | CT | 06851 | | | UCC LIEN | X | X | X | | UNKNOWN |
| GENERAL FIRE & SAFETY EQUIPMENT COM | 2431 FAIRFIELD STREET SUITE # A | | | LINCOLN | NE | 68521 | | 25789 | TRADE ACCOUNT PAYABLE | | | | | $113.14 |
| GENESIS LANDSCAPING, LLC | 1425 SHORT HORN CV | | | ROUND ROCK | TX | 78665 | | 30139 | TRADE ACCOUNT PAYABLE | | | | | $470.89 |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-6221 | | 29793 | TRADE ACCOUNT PAYABLE | | | | | $3,900.00 |
| GG&A CENTRAL MALL PARTNERS LP | TEXARKANA | P O BOX 404599 | | ATLANTA | GA | 30384-4599 | | 25356 | TRADE ACCOUNT PAYABLE | | | | | $18,299.68 |
| GG&A CENTRAL MALL PARTNERS, L.P | CENTRAL MALL PORT ARTHUR | 3100 HIGHWAY 365 | MALL MANAGEMENT OFFICE | PORT ARTHUR | TX | 77642 | | 28858 | TRADE ACCOUNT PAYABLE | | | | | $20,065.53 |
| GGP L.P. - ROUSE FASHION PLACE | SDS-12-2780 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2780 | | 13921 | TRADE ACCOUNT PAYABLE | | | | | $22,184.84 |
| GGP LIMITED PARTNERSHIP | TOWN EAST MALL, LLC | P O BOX 86 | | MINNEAPOLIS | MN | 55486-1514 | | 29832 | TRADE ACCOUNT PAYABLE | | | | | $13,224.67 |
| GGP/HOMART II LLC | P.O. BOX 860251 | | | MINNEAPOLIS | MN | 55486-0251 | | 29824 | TRADE ACCOUNT PAYABLE | | | | | $26,499.86 |
| GGPLP L.L.C. | SKS-12-2386 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2386 | | 24984 | TRADE ACCOUNT PAYABLE | | | | | $20,609.60 |
| GGPLP L.L.C. | DBA: JORDAN CREEK TOWN CENTER LLC | SDS-12-2423 | P. O. BOX 86 | MINNEAPOLIS | MN | 55486-2423 | | 25390 | TRADE ACCOUNT PAYABLE | | | | | $41,250.28 |
| GGPLP LLC | DBA: SILVER LAKE MALL, LLC | SDS-12-2322 | | MINNEAPOLIS | MN | 55486-2322 | | 28180 | TRADE ACCOUNT PAYABLE | | | | | $8,803.07 |
| GGPLP REAL ESTATE, INC. | DBA: THE WOODLANDS MALL ASSOCIATES | SDS-12-3053 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-3053 | | 27923 | TRADE ACCOUNT PAYABLE | | | | | $17,015.06 |
| GGP-TRS LLC | DBA: KENWOOD MALL LLC | SDS-12-3080 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-3080 | | 25361 | TRADE ACCOUNT PAYABLE | | | | | $40,784.52 |
| GILI INDIA LIMITED* | GILI HOUSE, PLOT 68 | II STREET NO: 13 | MIDC, MAROL INDL. ESTATE, ANDHERI(E | MUMBAI | | 400-093 | INDIA | 26721 | TRADE ACCOUNT PAYABLE | | | | | $9,089.00 |
| GITANJALI GEMS GEMPLUS JEWELRY DIV* | UNIT # 1 PLOT NO. 61 | SEEPZ, ANDHERI (EAST) | | MUMBAI | | 400-096 | INDIA | 26405 | TRADE ACCOUNT PAYABLE | | | | | $3,329,530.72 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GITANJALI GEMS LIMITED* | 801-802 PRASHD CHAMBERS | OPERA HOUSE | | MUMBAI | | 400-004 | INDIA | 26399 | TRADE ACCOUNT PAYABLE | | | | | $422,661.10 |
| GITANJALI GEMS LIMITED* | 801-802 PRASHD CHAMBERS | OPERA HOUSE | | MUMBAI | | 400-004 | INDIA | 26594 | TRADE ACCOUNT PAYABLE | | | | | $118,287.43 |
| GITANJALI VENTURES DMCC* | JUMEIRAH LAKES TOWERS | AL MAS TOWER LEVEL 33-D/3 | | DUBAI | | 44331 | UNITED ARAB EMIRATES | 28487 | TRADE ACCOUNT PAYABLE | | | | | $9,313.40 |
| GITANJALI'S EXPORTS* | 801-802 PRASHD CHAMBERS | OPERA HOUSE | | MUMBAI | | 400-004 | INDIA | 26680 | TRADE ACCOUNT PAYABLE | | | | | $334,223.15 |
| GLENDALE, CITY OF | TAX & LICENSE DIVISION | 5850 WEST GLENDALE AVENUE | | GLENDALE | AZ | 85301 | | 14763 | TRADE ACCOUNT PAYABLE | | | | | $13.07 |
| GLIMCHER PROPERTIES L.P. | DBA: PFP COLUMBUS II, LLC 461750153 | L-3581 | | COLUMBUS | OH | 43260 | | 25382 | TRADE ACCOUNT PAYABLE | | | | | $29,899.45 |
| GLOBAL MALL MEDIA, LLC | 8877 N. 107TH AVENUE SUITE #302-247 | | | PEORIA | AZ | 83545 | | 29913 | TRADE ACCOUNT PAYABLE | | | | | $132,336.00 |
| GOGREEN DIAMONDS INC* | 62 W 47TH STREET | SUITE #902-A | | NEW YORK | NY | 10036 | | 830003 | TRADE ACCOUNT PAYABLE | | | | | $42,200.41 |
| GOGREEN DIAMONDS INC* | 62 W 47TH STREET | SUITE #902-A | | NEW YORK | NY | 10036 | | 30003 | TRADE ACCOUNT PAYABLE | | | | | $468,656.41 |
| GOGREEN DIAMONDS INC. D/B/A EPIC DIAMOND COMPANY AND/OR BARE DIAMOND* | 62 W 47TH STREET | SUITE #902-A | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| GOLD, LANCE | 21336 NETWORK PLACE | | | CHICAGO | IL | 60673 | | 25119 | TRADE ACCOUNT PAYABLE | | | | | $181.86 |
| GONZALEZ, EDGAR | SERVICEMASTER BY GONZALEZ LLC | 14900 AVERY RANCH BLVD STE C200 | | AUSTIN | TX | 78717 | | 29967 | TRADE ACCOUNT PAYABLE | | | | | $339.42 |
| GRAMERCY MANUFACTURING | 35 WEST 45TH STREET | 5TH FLOOR | | NEW YORK | NY | 10036 | | 29889 | TRADE ACCOUNT PAYABLE | | | | | $86.00 |
| GRAND CENTRAL PARKERSBURG LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | 25387 | TRADE ACCOUNT PAYABLE | | | | | $11,877.91 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID # 311 | P.O. BOX 983119 | | BOSTON | MA | 02298-3119 | | 25960 | TRADE ACCOUNT PAYABLE | | | | | $26,770.85 |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | | 27338 | TRADE ACCOUNT PAYABLE | | | | | $42,052.09 |
| GS LABORATORIES OF AMERICA, INC. | 5525 N. MACARTHUR BLVD., SUITE 620 | | | IRVING | TX | 75038 | | 29650 | TRADE ACCOUNT PAYABLE | | | | | $5.00 |
| GUARDIAN ALARM | 75 REMITTANCE DR. DEPT. 1376 | | | CHICAGO | IL | 60675-1376 | | 14084 | TRADE ACCOUNT PAYABLE | | | | | $110.57 |
| GUARDIAN FORCE SECURITY SRVCS CORP | P.O. BOX 95460 | | | GRAPEVINE | TX | 76099-9752 | | 28861 | TRADE ACCOUNT PAYABLE | | | | | $109.08 |
| GUTIERREZ, MIGUEL A. | DBA: GUTIERREZ JEWELRY SHOP | C/O SAMUELS JEWELERS # 157 | 72840 HWY. 111, SPACE #413 | PALM DESERT | CA | 92260 | | 22479 | TRADE ACCOUNT PAYABLE | | | | | $2,124.00 |
| GV BUILDERS LLC | 1438 E VALENCIA DR | | | PHOENIX | AZ | 85042 | | 30148 | TRADE ACCOUNT PAYABLE | | | | | $4,425.27 |
| H&R EXTINGUISHER SERVICE LLC | PO BOX 7822 | | | SALEM | OR | 97303 | | 30206 | TRADE ACCOUNT PAYABLE | | | | | $48.00 |
| HANSA USA LLC | 18 E 48TH STREET, 3RD FLOOR | | | NEW YORK | NY | 10017 | | 29580 | TRADE ACCOUNT PAYABLE | | | | | $6,795.50 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | | | MANCHACA | TX | 78652 | | 17734 | TRADE ACCOUNT PAYABLE | | | | | $1,286.79 |
| HARPER, KRISTIN K. | 1863 OAKRIDGE DRIVE | | | CHARLESTON | WV | 25311 | | 26441 | TRADE ACCOUNT PAYABLE | | | | | $50.00 |
| HARRIS COUNTY | MIKE SULLIVAN | TAX ASSESSOR - COLLECTOR | P.O. BOX 4622 | HOUSTON | TX | 77210-4622 | | 15381 | TRADE ACCOUNT PAYABLE | | | | | $189.00 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEADLEY, JOHN TIMOTHY | DBA: LAW OFFICES OF TIM HEADLEY | 7941 KATY FWY. SUITE # 506 | | HOUSTON | TX | 77024-1924 | | 28078 | TRADE ACCOUNT PAYABLE | | | | | $700.00 |
| HEART OF GOLD JEWELERS | 2701 NORTH 48TH STREET SUITE # 1 | | | LINCOLN | NE | 68504 | | 27201 | TRADE ACCOUNT PAYABLE | | | | | $249.00 |
| HEB BEE CAVE 404 #100 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $5,959.87 |
| HEB BURLESON 16 #120 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $6,152.90 |
| HEB CLEAR LAKE 713 #110 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $1,587.75 |
| HEB COLLEGE STATION 619 #100 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $5,264.52 |
| HEB CORPUS CHRISTI 57 #140-150 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $6,655.23 |
| HEB CYPRESS 698 #110 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $1,041.92 |
| HEB GRANBURY 631 #110 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $6,508.26 |
| HEB LEANDER 592 #101 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $6,225.29 |
| HEB ROUND ROCK 673 #140 | ATTN: FELICIA ROJAS | 646 SOUTH FLORES AVE. | | SAN ANTONIO | TX | 78204 | | | CURE COST | | | | | $5,994.97 |
| HELTON, ROBERT | ORKIN PEST CONTROL FR915 | 4116 MCKNIGHT RD | | TEXARKANA | TX | 75503 | | 29963 | TRADE ACCOUNT PAYABLE | | | | | $162.39 |
| HERRADA, VICTOR | C/O SAMUELS JEWELERS , INC. | 2914 MONTOPOLIS DRIVE SUITE 200 | | AUSTIN | TX | 78741 | | | PENDING LITIGATION | X | X | X | | UNKNOWN |
| HERRERA, JOSE G. | JOSE WINDOW CLEANING | 1006 KETLER ST | | AMARILLO | TX | 79104 | | 29002 | TRADE ACCOUNT PAYABLE | | | | | $154.47 |
| HERZER, DONALD W | DBA: BDR JEWELRY REPAIR | 3416 INFIRMARY RD | | DAYTON | OH | 45417 | | 28856 | TRADE ACCOUNT PAYABLE | | | | | $97.00 |
| HINDUJA GLOBAL SOLUTIONS LTD | 171 DR ANNIE BESANT ROAD, WORLI | | | MUMBAI,MAHARASHTRA | | 40018 | INDIA | 29841 | TRADE ACCOUNT PAYABLE | | | | | $1,500.00 |
| HOLLER, CREED H | TITAN MECHANICAL SOLUTIONS | 11003 STATE ROUTE 128 | | HARRISON | OH | 45030 | | 29811 | TRADE ACCOUNT PAYABLE | | | | | $198.00 |
| HOOVER & STRONG | P.O. BOX 842636 | | | BOSTON | MA | 02284-2636 | | 17852 | TRADE ACCOUNT PAYABLE | | | | | $1,176.17 |
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DR | | | STURTEVANT | WI | 53177 | | | UCC LIEN | X | X | X | | UNKNOWN |
| HORIZON RETAIL CONSTRUCTION,INC | 1500 HORIZON DRIVE | | | STURTEVANT | WI | 53177 | | 29855 | TRADE ACCOUNT PAYABLE | | | | | $12,036.50 |
| HUCKLEBERRY NOTARY BONDING INC. | 5114 BALCONES WOODS DRIVE SUITE #307 | BOX 356 | | AUSTIN | TX | 78759-5212 | | 23502 | TRADE ACCOUNT PAYABLE | | | | | $35.50 |
| HUNTINGTON MALL COMPANY | 5577 YOUNGSTOWN | LEGAL DEPT | | NILES | OH | 44446 | | 25388 | TRADE ACCOUNT PAYABLE | | | | | $28,630.29 |
| HVAC TEAM MECHANICAL SERVICES INC. | DBA: TEAM SERVICES | 2201 PATTERSON INDUSTRIAL DRIVE SUITE 200 | | PFLUGERVILLE | TX | 78660 | | 28394 | TRADE ACCOUNT PAYABLE | | | | | $291.53 |
| IBARRA, LUIS MIGUEL | DBA: MIGUEL'S WATCH AND JEWELRY REP | 100 VINTAGE FAIRE MALL | | MODESTO | CA | 95356 | | 27832 | TRADE ACCOUNT PAYABLE | | | | | $152.00 |
| IBM CORPORATION | P.O. BOX 676673 | | | DALLAS | TX | 75267-6673 | | 17207 | TRADE ACCOUNT PAYABLE | | | | | $18,289.92 |
| IDI JEWELS, INC. | 415 MADISON AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10017 | | | UCC LIEN | X | X | X | | UNKNOWN |
| INDEPENDENT GEMOLOGICAL LABS, LLC | 25 WEST 45TH STREET SUITE #1406 | | | NEW YORK | NY | 10036 | | 22659 | TRADE ACCOUNT PAYABLE | | | | | $200.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIANA-AMERICAN WATER CO. INC. | P.O. BOX 3027 | | | MILWAUKEE | WI | 53201-3027 | | 13585 | TRADE ACCOUNT PAYABLE | | | | | $27.42 |
| INDIGO JEWELRY, INC. | 415 MADISON AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10017 | | | UCC LIEN | X | X | X | | UNKNOWN |
| INNOVATIVE PACKAGING GROUP INC | P.O. BOX 540996 | | | DALLAS | TX | 75354-0996 | | 29333 | TRADE ACCOUNT PAYABLE | | | | | $602.54 |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | | 26067 | TRADE ACCOUNT PAYABLE | | | | | $350.44 |
| INT'L GEMMOLOGICAL INSTITUTE INC. | DBA: INT'L GEMMOLOGICAL INFO. | 551 FIFTH AVENUE | 7TH FLOOR, SUITE # 700 | NEW YORK | NY | 10176 | | 14683 | TRADE ACCOUNT PAYABLE | | | | | $25.00 |
| IRON MOUNTAIN, INC. #324 | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | 17675 | TRADE ACCOUNT PAYABLE | | | | | $2,521.23 |
| ISRAEL DISCOUNT BANK OF NEW YORK | 511 FIFTH AVENUE | | | NEW YORK | NY | 10017 | | | UCC LIEN | X | X | X | | UNKNOWN |
| IVANGEMS | M. IVAN MALNEKOFF | 2 BELVEDERE PLACE SUITE 120 | | MILL VALLEY | CA | 94941 | | 815631 | TRADE ACCOUNT PAYABLE | | | | | $6,506.00 |
| J&M PROTECTION SERVICES | 53230 AVENIDA JUAREZ | | | LA QUINTA | CA | 92253 | | 29988 | TRADE ACCOUNT PAYABLE | | | | | $3,758.65 |
| J.D. REID COMPANY, INC. | 2813 HANCOCK DRIVE | | | AUSTIN | TX | 78731 | | 20428 | TRADE ACCOUNT PAYABLE | | | | | $12.00 |
| JACKSON, BRUCE | DBA: JACKSON JEWELRY | C/O SAMUELS JEWELERS #147 | 1050 SHAW AVENUE #A-25 | CLOVIS | CA | 93612 | | 15287 | TRADE ACCOUNT PAYABLE | | | | | $145.50 |
| JAFARI, NAZILA, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED | SHADIE BERENJI & TSOLIK KAZANDJIAN | BERENJI LAW FIRM, APC | 8383 WILSHIRE BLVD. SUITE 708 | BEVERLY HILLS | CA | 90211 | | | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JAY GEMS INC* | DBA: SIMPLY DIAMONDS | 529 FIFTH AVE, STE 1700 | | NEW YORK | NY | 10017 | | 29065 | TRADE ACCOUNT PAYABLE | | | | | $1,460,662.72 |
| JAY GEMS INC.* | 590 FIFTH AVENUE, SUITE 1801 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| JED LIGHTS INC. | 61 FIRST AVE | | | EASTROCKAWAY | NY | 11518 | | 27440 | TRADE ACCOUNT PAYABLE | | | | | $66.45 |
| JEFFERSON COUNTY | STEPHANIE STANTON, COLLECTOR | P.O. DRAWER A | | PINE BLUFF | AR | 71611 | | 25147 | TRADE ACCOUNT PAYABLE | | | | | $8,001.38 |
| JEWEL EVOLUTION INC* | 50 WEST 47TH STREET SUITE 1710 | | | NEW YORK | NY | 10036 | | 829934 | TRADE ACCOUNT PAYABLE | | | | | $6,586.40 |
| JEWEL EVOLUTION INC* | 50 WEST 47TH STREET SUITE 1710 | | | NEW YORK | NY | 10036 | | 29934 | TRADE ACCOUNT PAYABLE | | | | | $2,419,133.60 |
| JEWEL TRADE DMCC* | P.O. BOX 57691 | | | DUBAI | | | UNITED ARAB EMIRATES | 26830 | TRADE ACCOUNT PAYABLE | | | | | $365.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD E. | | | ERLANGER | KY | 41018 | | 23296 | TRADE ACCOUNT PAYABLE | | | | | $5,800.00 |
| JEWEL-CRAFT, INC. | 4122 OLYMPIC BLVD E. | | | ERLANGER | KY | 41018 | | 18613 | TRADE ACCOUNT PAYABLE | | | | | $242.50 |
| JEWELERS FOR CHILDREN | 120 BROWDWAY | 28TH FLOOR | | NEW YORK | NY | 10271 | | 21627 | TRADE ACCOUNT PAYABLE | | | | | $418.50 |
| JEWELRY APPRAISAL SERVICES DONOTUSE | 2425 WEST LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | 14629 | TRADE ACCOUNT PAYABLE | | | | | $130.00 |
| JEWELRY MARKETING COMPANY DONOTUSE* | 500 7TH AVENUE SUITE #12B | | | NEW YORK | NY | 10018 | | 13755 | TRADE ACCOUNT PAYABLE | | | | | $1,563.00 |
| JEWELRY MARKETING COMPANY INC* | 50 WEST 47TH STREET SUITE 1710 | | | NEW YORK | NY | 10036 | | 824249 | TRADE ACCOUNT PAYABLE | | | | | $37,268.90 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEWELRY MARKETING COMPANY INC* | 50 WEST 47TH STREET SUITE 1710 | | | NEW YORK | NY | 10036 | | 24249 | TRADE ACCOUNT PAYABLE | | | | | $94,205.39 |
| JOHNNY FLORES JEWELRY, INC. | 7845 WEST BEHREND DRIVE | | | GLENDALE | AZ | 85308 | | 13553 | TRADE ACCOUNT PAYABLE | | | | | $129.25 |
| JOHNNY FLORES JEWELRY, INC. | C/O SIMPSON LAW FIRM PLLC | ATTN: LISA M. SIMPSON, ESQ | 3820 WEST HAPPY VALLEY ROAD, SUITE 141-116 | GLENDALE | AZ | 85310 | | | PENDING LITIGATION | X | X | X | | UNKNOWN |
| JORDAN, LISSA AND DICKY | RICHARD E. MILLER | 909 WALNUT HILL DRIVE | | LONGVIEW | TX | 75605 | | | LITIGATION | X | X | X | | UNKNOWN |
| JORGENSEN & CO. | 2691 SOUTH EAST AVENUE | | | FRESNO | CA | 93706 | | 13283 | TRADE ACCOUNT PAYABLE | | | | | $55.00 |
| JOSE WINDOW CLEANING | 1006 KETLER ST. | | | AMARILLO | TX | 79104 | | 30203 | TRADE ACCOUNT PAYABLE | | | | | $609.96 |
| JOSEPH CASTINGS, INC. | 25 BROOK AVENUE | | | MAYWOOD | NJ | 07607-1193 | | 14236 | TRADE ACCOUNT PAYABLE | | | | | $19,052.60 |
| JP JEWELRY CORPORATION | 48W 48TH STREET SUITE 1611 | | | NEW YORK | NY | 10036 | | 29898 | TRADE ACCOUNT PAYABLE | | | | | $650.00 |
| JPMCC 2006-LDP7 CENTRO ENFIELD,LLC | 1601 WASHINGTON AVENUE SUITE 800 | | | MIAMI BEACH | FL | 33139 | | 25352 | TRADE ACCOUNT PAYABLE | | | | | $35,144.10 |
| JUNG, PHILIP B. | DBA: P.J. AND J.J JEWELRY | 9073 S. 570 E. | | SANDY | UT | 84070 | | 14508 | TRADE ACCOUNT PAYABLE | | | | | $117.00 |
| KASPER, KATHLEEN G | PROFESSIONAL FAMILY WINDOW CLEANING | PO BOX 280 | | BANQUETE | TX | 78339 | | 29915 | TRADE ACCOUNT PAYABLE | | | | | $97.42 |
| KASSOY, INC. | 101 COMMERCIAL STREET SUITE # 200 | | | PLAINVIEW | NY | 11803 | | 13434 | TRADE ACCOUNT PAYABLE | | | | | $976.95 |
| KENSTAN LOCK COMPANY | 101 COMMERCIAL STREET SUITE # 100 | | | PLAINVIEW | NY | 11803 | | 16666 | TRADE ACCOUNT PAYABLE | | | | | $83.02 |
| KENTUCKY UTILITIES CO. | P.O. BOX 9001954 | | | LOUISVILLE | KY | 40290-1954 | | 19554 | TRADE ACCOUNT PAYABLE | | | | | $1,269.47 |
| KETER ENVIRONMENTAL SERVICES, INC. | PO BOX 417468 | | | BOSTON | MA | 02241-7468 | | 28559 | TRADE ACCOUNT PAYABLE | | | | | $799.38 |
| KEYLINE SOLUTIONS PVR. LTD.* | A/10, P.S. PLASTIC HOUSE | 1ST FLOOR, B CROSS ROAD, MIDC | ANDHERI-EAST | MUMBAI | | 400093 | INDIA | 27048 | TRADE ACCOUNT PAYABLE | | | | | $14,155.00 |
| KILLEEN MALL | DBA: KILLEEN MALL LLC | 124 JOHNSON FERRY ROAD, N.E. | | ATLANTA | GA | 30328 | | 27818 | TRADE ACCOUNT PAYABLE | | | | | $25,587.18 |
| KILLEEN PEST CONTROL INC | 1506 FLORENCE RD | | | KILEEN | TX | 76541 | | 29827 | TRADE ACCOUNT PAYABLE | | | | | $216.52 |
| KIRAN JEWELS INC. | 521 FIFTH AVENUE 8TH FLOOR | SUITE 820 | | NEW YORK | NY | 10175 | | | UCC LIEN | X | X | X | | UNKNOWN |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE 8TH FLOOR | SUITE 820 | | NEW YORK | NY | 10175 | | 824112 | TRADE ACCOUNT PAYABLE | | | | | $31.60 |
| KISSEBERTH, KENNETH L. | 12144 SOUL ROAD | | | SWANTON | OH | 43558 | | 14522 | TRADE ACCOUNT PAYABLE | | | | | $240.00 |
| KOORSEN PROTECTION SERVICES | 2719 N. ARLINGTON AVENUE | | | INDIANAPOLIS | IN | 46218-3322 | | 20582 | TRADE ACCOUNT PAYABLE | | | | | $60.94 |
| KOUNT, INC. | 917 S. LUSK STREET SUITE 300 | | | BOISE | ID | 83706 | | 29030 | TRADE ACCOUNT PAYABLE | | | | | $665.91 |
| LAKE JACKSON POLICE DEPARTMENT | 5A OAK DRIVE | | | LAKE JACKSON | TX | 77566 | | 14460 | TRADE ACCOUNT PAYABLE | | | | | $50.00 |
| LAM, KEVIN | DBA: FLOR'S JEWELER | P.O BOX 531489 | | PALM DESERT | CA | 92153 | | 29624 | TRADE ACCOUNT PAYABLE | | | | | $364.00 |
| LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | | 25173 | TRADE ACCOUNT PAYABLE | | | | | $8,880.00 |
| LAYTON HILLS MALL CMBS, LLC | CBL#0737 | P O BOX 955607 | | ST. LOUIS | MO | 63195-5607 | | 24435 | TRADE ACCOUNT PAYABLE | | | | | $29,995.06 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LDALDA SECURITY CORPORATION | DBA LOCK DOC OF AMERICA | 620 PERSHING | | POCATELLO | ID | 83201 | | 27323 | TRADE ACCOUNT PAYABLE | | | | | $622.36 |
| LEADING ITALIAN JEWELS SRL.* | V. TRENTO, 7 | | | VALENEA (AL) | | 15048 | ITALY | 28001 | TRADE ACCOUNT PAYABLE | | | | | $173,158.63 |
| LEVEL 3 FINANCING INC | DBA: LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | 29489 | TRADE ACCOUNT PAYABLE | | | | | $13,464.57 |
| LIBERTY CENTER LLC | C/O STEINER REAL ESTATE SERVIES LLC | 4016 TOWNSFAIR WAY, SUITE 201 | | COLUMBUS | OH | 43219 | | 29540 | TRADE ACCOUNT PAYABLE | | | | | $50,011.80 |
| LIMON, MARIE | C/O SAMUELS JEWELERS , INC. | 2914 MONTOPOLIS DRIVE SUITE 200 | | AUSTIN | TX | 78741 | | 29445 | TRADE ACCOUNT PAYABLE | | | | | $545.00 |
| LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 | | | OMAHA | NE | 68103 | | 25178 | TRADE ACCOUNT PAYABLE | | | | | $1,351.74 |
| LINCOLN, TOM | 1016 ROLLING RIDGE DR | | | TEXARKANA | AR | 25833 | | 25833 | TRADE ACCOUNT PAYABLE | | | | | $292.00 |
| LINDALE MALL, LLC | ETHAN S. OLSON | NYEMASTER GOODE, P.C. | 625 FIRST STREET SE, SUITE 400 | CEDAR RAPIDS | IA | 52401 | | | LITIGATION | X | X | X | | UNKNOWN |
| LINDALE MALL, LLC | PO BOX 849454 | | | LOS ANGELES | CA | 90084-9454 | | 28345 | TRADE ACCOUNT PAYABLE | | | | | $57,287.04 |
| LISTRAK, INC. | 100 W.MILLPORT ROAD | | | LITITZ | PA | 17543 | | 29564 | TRADE ACCOUNT PAYABLE | | | | | $3,911.69 |
| LLOYD, JERMANE | C/O SAMUELS JEWELERS , INC. | 2914 MONTOPOLIS DRIVE SUITE 200 | | AUSTIN | TX | 78741 | | 30070 | TRADE ACCOUNT PAYABLE | | | | | $47.05 |
| LOTUS COLORS, INC. | 62 WEST 47TH STREET SUITE #500 | | | NEW YORK | NY | 10036 | | 823765 | TRADE ACCOUNT PAYABLE | | | | | $32.00 |
| LOTUS COLORS, INC. | 576 5TH AVENUE STE 1104 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| LOWRY, ERIC A. | DBA: E. LOWRY & CO. | C/O ROGERS STORE# 652 | 2700 MIAMISBURG CENTERVILLE STE920 | DAYTON | OH | 45459 | | 19624 | TRADE ACCOUNT PAYABLE | | | | | $96.00 |
| LUV ECLIPSE LLC | 50 WEST 47TH STREET, SUITE 2007 | | | NEW YORK | NY | 10036 | | 29809 | TRADE ACCOUNT PAYABLE | | | | | $30,000.00 |
| LUV ECLIPSE, LLC | 50 WEST 47TH STREET, SUITE 2007 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| M. GELLER LTD. | 29 E. MADISON STREET SUITE 1805 | | | CHICAGO | IL | 60602 | | 823719 | TRADE ACCOUNT PAYABLE | | | | | $4,991.48 |
| M. GELLER LTD. | 29 E. MADISON STREET SUITE 1805 | | | CHICAGO | IL | 60602 | | | UCC LIEN | X | X | X | | UNKNOWN |
| M.C. STRAUSS | DBA: MCS HEMET VALLEY MALL LLC | 2200 WEST FLORIDA AVENUE #300 | | HEMET | CA | 92545 | | 23148 | TRADE ACCOUNT PAYABLE | | | | | $2,067.26 |
| MACERICH HHF CENTERS LLC | FLATIRON PROPERTY HOLDING LLC | 401 WILSHIRE BLVD SUITE 700 | | SANTA MONICA | CA | 90401 | | 29923 | TRADE ACCOUNT PAYABLE | | | | | $26,120.98 |
| MACERICH LUBBOCK LIMITED PART | P.O. BOX 849470 | | | LOS ANGELES | CA | 90084-9470 | | 29820 | TRADE ACCOUNT PAYABLE | | | | | $31,154.32 |
| MACERICH VINTAGE FAIRE L.P. | DEPT 2596-3215 | | | LOS ANGELES | CA | 90084-2596 | | 13949 | TRADE ACCOUNT PAYABLE | | | | | $58,760.28 |
| MADESIN GENERAL CONTRACTORS, INC | WESLEY M. RANDOLPH | QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | 1410 N. WESTSHORE BOULEVARD, SUITE 200 | TAMPA | FL | 33607 | | | LITIGATION | X | X | X | | UNKNOWN |
| MADESIN GENERAL CONTRACTORS, INC | 1120 EGLINTON AVENUE EAST | | | MISSISSAUGA | ON | L4W 1K5 | CANADA | 30013 | TRADE ACCOUNT PAYABLE | | | | | $15,449.80 |
| MAGENO, PERLA | JOSEPH R. MANNING, JR. | MANNING LAW, APC | 4667 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH | CA | 92660 | | | LITIGATION | X | X | X | | UNKNOWN |
| MAGENTO, A DIVISION OF X.COMMERCE,I | PO BOX 204105 | | | DALLAS | TX | 75320-4105 | | 28393 | TRADE ACCOUNT PAYABLE | | | | | $3,363.16 |
| MAIN MALL MERCHANTS' ASSO | 2825 W. MAIN  UNIT 3-J | | | BOZEMAN | MT | 59715 | | 15677 | TRADE ACCOUNT PAYABLE | | | | | $335.41 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MALCA-AMIT USA LLC | P.O. BOX 345003 | | | JAMAICA | NY | 11434-9003 | | 22352 | TRADE ACCOUNT PAYABLE | | | | | $3,274.02 |
| MALL AT LONGVIEW, LLC | C/O WP GLIMCHER INC | 180 EAST BROAD STREET | ATTN PROPERTY MANAGEMENT | COLUMBUS | OH | 43215 | | 29090 | TRADE ACCOUNT PAYABLE | | | | | $31,353.40 |
| MALL AT SIERRA VISTA, LLC | C/O ROUSE PROPERTIES, INC. | SDS-12-2337 | P.O. BOX 86 | MINNEAPOLIS | MN | 55486 | | 28376 | TRADE ACCOUNT PAYABLE | | | | | $16,825.11 |
| MALL AT TUTTLE CROSSING, LLC | PO BOX 404561 | | | ATLANTA | GA | 30384 | | 28688 | TRADE ACCOUNT PAYABLE | | | | | $31,212.15 |
| MARKLAND MALL | 1114 S 17TH ST | | | KOKOMO | IN | 46902 | | 26335 | TRADE ACCOUNT PAYABLE | | | | | $142.00 |
| MARKLAND MALL, LLC | PO BOX 643350 | | | PITTSBURGH | PA | 15264-3350 | | 25348 | TRADE ACCOUNT PAYABLE | | | | | $32,499.60 |
| MARKS PANETH, LLP | 88 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797-2921 | | 26498 | TRADE ACCOUNT PAYABLE | | | | | $106,800.00 |
| MARMIC FIRE & SAFETY CO. INC | PO BOX 1086 | | | JOPLIN | MO | 64806 | | 29749 | TRADE ACCOUNT PAYABLE | | | | | $50.00 |
| MARTINEZ, ARCADIO | DBA: AR-MAR JEWELRY | 719 WEST WILLIAM CANNON | | AUSTIN | TX | 78745 | | 22467 | TRADE ACCOUNT PAYABLE | | | | | $65.00 |
| MASTER PROTECTION LLC | DEPT 1019 | P.O. BOX 121019 | | DALLAS | TX | 75312-1019 | | 28596 | TRADE ACCOUNT PAYABLE | | | | | $259.50 |
| MATRIX TELECOM INC | IMPACT TELECOM | 433 E. LAS COLINAS BLVD, SUITE 500 | | IRVING | TX | 75039 | | 29768 | TRADE ACCOUNT PAYABLE | | | | | $109.50 |
| MAZUMA CAPITAL CORP | 13997 SOUTH MINUTEMAN DRIVE | | | DRAPER | UT | 84020 | | | UCC LIEN | X | X | X | | UNKNOWN |
| MCCAIN MALL COMPANY, L.P. | DBA: MCCAIN MALL | 867930 RELIABLE PKWY. | | CHICAGO | IL | 60686-0079 | | 25391 | TRADE ACCOUNT PAYABLE | | | | | $20,444.03 |
| MCCULLOUGH, SHAUN | C/O SAMUELS JEWELERS , INC. | 2914 MONTOPOLIS DRIVE SUITE 200 | | AUSTIN | TX | 78741 | | 29008 | TRADE ACCOUNT PAYABLE | | | | | $234.43 |
| MCM PROPERTIES LTD | DBA: MUSIC CITY MALL | P.O. BOX 2969 | | ODESSA | TX | 79760-2969 | | 13353 | TRADE ACCOUNT PAYABLE | | | | | $5,752.09 |
| MEGACITY FIRE PROTECTION, INC. | 8210 EXPANSION WAY | | | DAYTON | OH | 45424 | | 19137 | TRADE ACCOUNT PAYABLE | | | | | $53.63 |
| METRO DOOR | CINTAS CORPORATION NO. 2 | 2929 EXPRESSWAY DRIVE NORTH SUITE 300B | | ISLANDIA | NY | 11749 | | 14426 | TRADE ACCOUNT PAYABLE | | | | | $765.00 |
| MFC BEAVERCREEK, LLC | DBA: MALL AT FAIRFIELD COMMONS | PO BOX 46063 | | HOUSTON | TX | 77210-6063 | | 25378 | TRADE ACCOUNT PAYABLE | | | | | $8,333.50 |
| MICKAM, STEPHEN T. | BUCKEYE JEWELRY APPRAISALS | 3778 WENWOOD DRIVE | | HILLIARD | OH | 43026 | | 28911 | TRADE ACCOUNT PAYABLE | | | | | $317.50 |
| MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 | | | DAVENPORT | IA | 52808-8020 | | 18460 | TRADE ACCOUNT PAYABLE | | | | | $21.38 |
| MIDDLETOWN SECURITY SYSTEMS | 20 S. BREIEL BLVD. | | | MIDDLETOWN | OH | 45044 | | 25203 | TRADE ACCOUNT PAYABLE | | | | | $10,020.50 |
| MIDDLETOWN WINDOW CLEANING | & JANITORIAL SERVICE, INC. | PO BOX 1131 | | MIDDLETOWN | OH | 45042 | | 25746 | TRADE ACCOUNT PAYABLE | | | | | $79.88 |
| MIDWEST ALARM COMPANY, INC. | 2300 SOUTH DAKOTA AVENUE | | | SIOUX FALLS | SD | 57105 | | 25204 | TRADE ACCOUNT PAYABLE | | | | | $70.29 |
| MIDWEST SECURITY FORCES LLC | 802 WABASH AVE SUITE 300 | | | CHESTERTON | IN | 46304 | | 29909 | TRADE ACCOUNT PAYABLE | | | | | $75.00 |
| MINDSHIFT | P.O. BOX 200105 | | | PITTSBURGH | PA | 15251-0105 | | 16588 | TRADE ACCOUNT PAYABLE | | | | | $22,803.94 |
| MINER FLEET MANAGEMENT GROUP,LLC | DBA METRO SERVICE SOLUTIONS | 2929 EXPRESSWAY DRINE NORTH SUITE 300B | | ISLANDIA | NY | 11749 | | 29945 | TRADE ACCOUNT PAYABLE | | | | | $1,441.60 |
| MINTON, CLAY L. | DBA: CLAY MINTON WATCH SERVICES | P.O. BOX 100 | | BLOSSOM | TX | 75416 | | 24041 | TRADE ACCOUNT PAYABLE | | | | | $67.00 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISHAWAKA UTILITIES | PO BOX 363 | | | MISHAWAKA | IN | 46546-0363 | | 29509 | TRADE ACCOUNT PAYABLE | | | | | $3,821.64 |
| MISIURAK, MARJAN | 1200 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | 33324 | | | LITIGATION | X | X | X | | UNKNOWN |
| MISSOULA CITY OF | 435 RYMAN STREET | | | MISSOULA | MT | 59802-4297 | | 17461 | TRADE ACCOUNT PAYABLE | | | | | $26.00 |
| MIZQIAN, EDWARD | ED'S BOX & SUPPLY CO. | 320 W 7TH STREET | | LOS ANGELES | CA | 90014 | | 28919 | TRADE ACCOUNT PAYABLE | | | | | $11,011.77 |
| MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 | | | MODESTO | CA | 95352-5355 | | 13952 | TRADE ACCOUNT PAYABLE | | | | | $355.28 |
| MONTCLAIR PLAZA LANE OWNER,LLC | PO BOX 31001-2197 | | | PASADENA | CA | 91107-2197 | | 28973 | TRADE ACCOUNT PAYABLE | | | | | $39,229.89 |
| MONTGOMERY COUNTY WATER SERVICES | P.O. BOX 742598 | | | CINCINNATI | OH | 45274-2598 | | 19563 | TRADE ACCOUNT PAYABLE | | | | | $5.95 |
| MULTI SERVICE TECHNOLOGY SOLUTIONS | DBA: BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 | | DALLAS | TX | 75373-1247 | | 28979 | TRADE ACCOUNT PAYABLE | | | | | $7,406.44 |
| MUNCIE MALL, LLC | PO BOX 809046 | | | CHICAGO | IL | 60680-9046 | | 28995 | TRADE ACCOUNT PAYABLE | | | | | $35,910.87 |
| MUNCIE SANITARY DISTRICT | P O BOX 2605 | | | FORT WAYNE | IN | 46801-2605 | | 25255 | TRADE ACCOUNT PAYABLE | | | | | $144.60 |
| NAMCO REALTY LLC | 150 GREAT NECK ROAD #304 | | | GREAT NECK | NY | 11021 | | 28378 | TRADE ACCOUNT PAYABLE | | | | | $4,999.61 |
| NATIONAL ELECTRONICS WARRANTY COMPA | DBA: N.E.W. CUSTOMER SERVICE COMPAN | 22660 EXECUTIVE DRIVE SUITE # 122 | | STERLING | VA | 20166 | | 25939 | TRADE ACCOUNT PAYABLE | | | | | $18,983.13 |
| NATIONAL SECURITY CONSULTANTS, INC. | P.O. BOX  932412 | | | CLEVELAND | OH | 44193 | | 28275 | TRADE ACCOUNT PAYABLE | | | | | $401.14 |
| NAVARRO, IVAN | C/O SAMUELS JEWELERS #109 | 2200 W. FLORIDA | | HEMET | CA | 92545 | | 17431 | TRADE ACCOUNT PAYABLE | | | | | $360.00 |
| NAVEX GLOBAL | 5500 MEADOWS RD # 500 | | | LAKE OSWEGO | OR | 97035 | | 30090 | TRADE ACCOUNT PAYABLE | | | | | $1,653.75 |
| NETWAV, INC. | 4007 AVENUE D SUITE B | | | AUSTIN | TX | 78751 | | 23251 | TRADE ACCOUNT PAYABLE | | | | | $5,151.37 |
| NEW RIVER ASSOCIATES | P.O. BOX 511256 | | | LOS ANGELES | CA | 90051-7811 | | 14769 | TRADE ACCOUNT PAYABLE | | | | | $66,092.64 |
| NEW UPPER VALLEY ASSOCIATES, LLC | C/O UPPER VALLEY MALL | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | | 29284 | TRADE ACCOUNT PAYABLE | | | | | $7,299.72 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | | | MORGAN HILL | CA | 95037 | | 29931 | TRADE ACCOUNT PAYABLE | | | | | $549.00 |
| NGUYEN, VAN | DBA: VTM SERVICES | 7713 SAND STREET | | FORT WORTH | TX | 76118 | | 24366 | TRADE ACCOUNT PAYABLE | | | | | $1,497.00 |
| NINACCI INC. | 550 SOUTH HILL ST SUITE 1101 | | | LOS ANGELES | CA | 90013 | | | UCC LIEN | X | X | X | | UNKNOWN |
| NINACCI, INC. | 550 SOUTH HILL ST SUITE 1101 | | | LOS ANGELES | CA | 90013 | | 826321 | TRADE ACCOUNT PAYABLE | | | | | $540.00 |
| NINACCI, INC. | 550 SOUTH HILL ST SUITE 1101 | | | LOS ANGELES | CA | 90013 | | 26321 | TRADE ACCOUNT PAYABLE | | | | | $25.00 |
| NMC MOUNTAIN STATES,LLC | NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | | 29672 | TRADE ACCOUNT PAYABLE | | | | | $13,294.43 |
| NOBLE GIFT PACKING | 20 SAND PARK RD. | | | CEDAR GROVE | NJ | 07009 | | 30180 | TRADE ACCOUNT PAYABLE | | | | | $59,495.12 |
| NORTHTOWNE ASSOCIATES | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | | 19796 | TRADE ACCOUNT PAYABLE | | | | | $18,147.75 |
| NORTHWESTERN ENERGY | | | | BUTTE | MT | 59707-0001 | | 13935 | TRADE ACCOUNT PAYABLE | | | | | $215.23 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OAKRIDGE MALL LLC | FILE #55714 | | | LOS ANGELES | CA | 90074-5714 | | 16548 | TRADE ACCOUNT PAYABLE | | | | | $27,341.89 |
| OCC SALEM CENTER LLC | DEPT. # 34794 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | | 28560 | TRADE ACCOUNT PAYABLE | | | | | $10,249.08 |
| OHIO BUREAU OF WORKERS' COMP. | P.O. BOX 89492 | | | CLEVELAND | OH | 44101-6492 | | 14529 | TRADE ACCOUNT PAYABLE | | | | | $2,815.50 |
| OHIO VALLEY MALL COMPANY | PO BOX 932400 | ACCT#128766 | | CLEVELAND | OH | 44193 | | 28837 | TRADE ACCOUNT PAYABLE | | | | | $27,382.17 |
| O'LEARY, MATTHEW T | DBA: O'LEARY FOUNDRY | 1120 N.CIRCLE SUITE 12 | | COLORADO SPRINGS | CO | 80909 | | 29478 | TRADE ACCOUNT PAYABLE | | | | | $1,081.00 |
| OLYMPIC INC. | DBA: OLYMPIC IV MALL SERVICES | PO BOX 96383 | | LAS VEGAS | NV | 89193 | | 29364 | TRADE ACCOUNT PAYABLE | | | | | $25.87 |
| OLYMPIC MALL SERVICES | P.O. BOX 19930 | | | FOUNTAIN HILLS | AZ | 85269-9930 | | 13359 | TRADE ACCOUNT PAYABLE | | | | | $108.26 |
| OMNI REFRIGERATON SERVICES, INC | 2820 BRECKENRIDGE CT | | | ST. LOUIS | MO | 63144 | | 30207 | TRADE ACCOUNT PAYABLE | | | | | $160.27 |
| ONE TOUCH POINT SOUTHWEST, CORP. | DBA: ONE TOUCH POINT - GINNY'S | P.O.BOX 143924 | | AUSTIN | TX | 78714-3924 | | 22670 | TRADE ACCOUNT PAYABLE | | | | | $56,000.00 |
| ORKIN PEST CONTROL | 4116 MCKNIGHT RD | | | TEXARKANA | TX | 75503 | | 30138 | TRADE ACCOUNT PAYABLE | | | | | $270.65 |
| OVERHEAD DOOR COMPANY OF SIOUX FALLS, INC. | | 6408 WEST 12TH STREET | | SIOUX FALLS | SD | 57107-0497 | | 21989 | TRADE ACCOUNT PAYABLE | | | | | $175.00 |
| OXARC FIRE EQUIPMENT | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | | 17430 | TRADE ACCOUNT PAYABLE | | | | | $58.12 |
| PARAS DIAMOND CORP. | INDUSTRIAL DIAMOND TOOLS DIVISION | 207, ANKUR APARTMENT, KAILASH NAGAR | NEAR MAJURA GATE ROAD | SURAT | | 395002 | INDIA | | UCC LIEN | X | X | X | | UNKNOWN |
| PARTNERS MALL ABILENE LLC | P O BOX 678220 | | | DALLAS | TX | 75267-8220 | | 29803 | TRADE ACCOUNT PAYABLE | | | | | $16,880.42 |
| PASSEY & SON JEWELRY, LLP | 1625 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84115 | | 15558 | TRADE ACCOUNT PAYABLE | | | | | $434.65 |
| PEA RIDGE PUBLIC SERVICE DISTRICT | P.O. BOX 86 | | | BARBOURSVILLE | WV | 25504-0086 | | 28566 | TRADE ACCOUNT PAYABLE | | | | | $11.78 |
| PEPPERJAM LLC | PO BOX 787432 | | | PHILADELPHIA | PA | 19178-7432 | | 29829 | TRADE ACCOUNT PAYABLE | | | | | $17,639.36 |
| PG&E | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | 12748 | TRADE ACCOUNT PAYABLE | | | | | $1,792.76 |
| PHANTOM LUXURY GROUP* | 500 7TH AVE, #12B | | | NEW YORK | NY | 10018 | | 28879 | TRADE ACCOUNT PAYABLE | | | | | $167,028.71 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | | 25225 | TRADE ACCOUNT PAYABLE | | | | | $369.70 |
| PLUMBING &SEWER SOLUTIONS | 4000-114 PIMLICO DR # 227 | | | PLEASANTON | CA | 94588 | | 30028 | TRADE ACCOUNT PAYABLE | | | | | $80.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE SUITE # 100 | | | PHOENIX | MD | 21131 | | 23037 | TRADE ACCOUNT PAYABLE | | | | | $1,747.20 |
| POLARIS ENERGY SERVICES | L-2413 | | | COLUMBUS | OH | 43260 | | 25764 | TRADE ACCOUNT PAYABLE | | | | | $241.22 |
| POM-COLLEGE STATION, LLC | POST OAK MALL | CBL# 0043 | P.O. BOX 955607 | ST. LOUIS | MO | 63195-5607 | | 12983 | TRADE ACCOUNT PAYABLE | | | | | $19,990.24 |
| PORTLAND GENERAL ELECTRIC | P.O. BOX 4438 | | | PORTLAND | OR | 97208-4438 | | 14000 | TRADE ACCOUNT PAYABLE | | | | | $320.74 |
| POWERFUL PEST MANAGEMENT, INC | P.O. BOX 166 | | | LA QUINTA | CA | 92247 | | 28882 | TRADE ACCOUNT PAYABLE | | | | | $85.00 |
| PRAXAIR DISTRIBUTION, INC. | DEPT.0812 | P.O. BOX 120812 | | DALLAS | TX | 75312-0812 | | 16199 | TRADE ACCOUNT PAYABLE | | | | | $7.44 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRECISION SIGNS, LTD | 4501 SPICEWOOD SPRINGS RD SUITE 1040 | | | AUSTIN | TX | 78759 | | 29365 | TRADE ACCOUNT PAYABLE | | | | | $75.78 |
| PRECISION WASTE SOLUTIONS, LLC | P.O. BOX 18856 | | | SHREVEPORT | LA | 71138 | | 28922 | TRADE ACCOUNT PAYABLE | | | | | $36.68 |
| PRISM JEWELLERY* | 6 BACK BAY VIEW | 3RD FLOOR | OPERA HOUSE | MUMBAI | | 406-004 | INDIA | 26681 | TRADE ACCOUNT PAYABLE | | | | | $230,650.00 |
| PRO DEFENSE PEST CONTROL | P.O. BOX 780371 | | | SAN ANTONIO | TX | 78278 | | 29159 | TRADE ACCOUNT PAYABLE | | | | | $75.78 |
| PRODATA COMPUTER SERVICES INC. | 2809 SOUTH 160TH STREET, SUITE 401 | | | OMAHA | NE | 68130 | | 17515 | TRADE ACCOUNT PAYABLE | | | | | $540.00 |
| PROFESSIONAL FLOOR CARE BY STAGGS | 110 W PONTIAC WAY #109 | | | CLOVIS | CA | 93612 | | 30085 | TRADE ACCOUNT PAYABLE | | | | | $320.00 |
| PROGRESS ENERGY INC | DUKE ENERGY FLORIDA, LLC | DBA:DUKE ENERGY | PO BOX 1004 | CHARLOTTE | NC | 28201-1004 | | 29843 | TRADE ACCOUNT PAYABLE | | | | | $337.49 |
| PROVO CITY UTILITIES | P.O. BOX 1849 | | | PROVO | UT | 84603-1849 | | 17297 | TRADE ACCOUNT PAYABLE | | | | | $646.80 |
| PUBLIC SERVICE COMPANY OF COLORADO | P.O. BOX 92002 | | | AMARILLO | TX | 79120-6002 | | 16399 | TRADE ACCOUNT PAYABLE | | | | | $4,917.00 |
| PULASKI COUNTY | PO BOX 8101 | | | LITTLE ROCK | AR | 72203 | | 26339 | TRADE ACCOUNT PAYABLE | | | | | $25,962.87 |
| PULLYARD, TIMOTHY | 922 JONATHAN DRIVE | | | PLAINFIELD | IN | 46168 | | 27366 | TRADE ACCOUNT PAYABLE | | | | | $264.75 |
| PYRENE FIRE PROTECTION CO., INC | 2902 CHIPPEWA STREET | | | ST. LOUIS | MO | 63118 | | 28704 | TRADE ACCOUNT PAYABLE | | | | | $87.00 |
| QUALITY GOLD OF CINCINNATI | 500 QUALITY BLVD. | ACCT. # 41502 AND # 3827 | | FAIRFIELD | OH | 45014 | | 18659 | TRADE ACCOUNT PAYABLE | | | | | $19,158.57 |
| QUESTAR GAS | P.O. BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | | 16204 | TRADE ACCOUNT PAYABLE | | | | | $7.62 |
| QUESTAR GAS COMPANY | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | | 29939 | TRADE ACCOUNT PAYABLE | | | | | $5.48 |
| R & F ENTERPRISES, INC | DBA: ARCE JEWELERS/RADIANT JEWELERS | 9018 WEST SALTER DRIVE | | PEORIA | AZ | 85382 | | 28924 | TRADE ACCOUNT PAYABLE | | | | | $55.00 |
| R.K. BASS ELECTRIC III, L.P. | ROBERT ALEXANDER BASS | MICHALIS, BEATTY & ALCOZER, L.P. | 3106 SOUTH W. S. YOUNG DRIVE BUILDING D, SUITE 401 | KILLEEN | TX | 76542 | | | LITIGATION | X | X | X | | UNKNOWN |
| R.Q.C., LTD. | 370 SOUTH YOUNGS ROAD | | | BUFFALO | NY | 14221 | | 15570 | TRADE ACCOUNT PAYABLE | | | | | $129.15 |
| RAI, AJAY | C/O SAMUELS JEWELERS , INC. | 2914 MONTOPOLIS DRIVE SUITE 200 | | AUSTIN | TX | 78741 | | 28645 | TRADE ACCOUNT PAYABLE | | | | | $40.33 |
| RAINIER MOORE PLAZA ACQ., LLC | C/O WEITZMAN | PO BOX 660394 | | DALLAS | TX | 75266 | | 23537 | TRADE ACCOUNT PAYABLE | | | | | $43,383.39 |
| RAM AGARWAL & ASSOCIATES | A-602-603,CRYSTAL PLAZA,LINK RD | | | ANDHERI WEST | | 400053 | INDIA | 30017 | TRADE ACCOUNT PAYABLE | | | | | $6,750.00 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | 4TH FLOOR | | ROCHESTER | NY | 14626 | | 826009 | TRADE ACCOUNT PAYABLE | | | | | $5,928.75 |
| RDI DIAMONDS | 10 W 46TH STREET, SUITE 1403 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| REID GOLDSMITHING SERVICES INC. | C/O SCHUBACH JEWELERS #716 | 575 EAST UNIVERSITY PKWY. SUITE #D-57 | | OREM | UT | 84097 | | 12796 | TRADE ACCOUNT PAYABLE | | | | | $460.00 |
| REJEWEL CUSTOME JEWELERS | 115 MARION BLVD | | | MARION | IA | 52302 | | 26365 | TRADE ACCOUNT PAYABLE | | | | | $638.00 |
| RENAISSANCE PARTNERS I,LLC | P.O. BOX 678021 | | | DALLAS | TX | 75267-8021 | | 29673 | TRADE ACCOUNT PAYABLE | | | | | $11,141.54 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RETAIL CREDIT SOLUTIONS | 276 EAST DEERPATH #201 | | | LAKE FOREST | IL | 60045 | | 23917 | TRADE ACCOUNT PAYABLE | | | | | $100,000.00 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | NEW YORK | NY | 10018 | | | UCC LIEN | X | X | X | | UNKNOWN |
| RICHMOND MALL, LLC | P.O. BOX 204227 | | | AUGUSTA | GA | 30917 | | 29637 | TRADE ACCOUNT PAYABLE | | | | | $13,279.79 |
| RICHMOND SANITARY DISTRICT | P.O. BOX 308 | | | RICHMOND | IN | 47375 | | 28538 | TRADE ACCOUNT PAYABLE | | | | | $22.53 |
| RICHMOND WATCH REPAIR | 8 SOUTH 8TH STREET | RM. 9 | | RICHMOND | IN | 47374 | | 19623 | TRADE ACCOUNT PAYABLE | | | | | $61.00 |
| RIMROCK OWNER LP | MS 39 | P.O. BOX 4100 | | PORTLAND | OR | 97208-4100 | | 28676 | TRADE ACCOUNT PAYABLE | | | | | $35,426.02 |
| RITANI LLC | 30 DR. MARTIN LUTHER KING JR. BLVD | | | WHITE PLAINS | NY | 10601 | | 828401 | TRADE ACCOUNT PAYABLE | | | | | $795.00 |
| ROBERT HALF INTERNATIONAL, INC | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | 29911 | TRADE ACCOUNT PAYABLE | | | | | $35,647.40 |
| ROBINSON & SON PLUMBING & HEATING,I | DBA: RSP FIRE PROTECTION & EQUIPMEN | P.O. BOX 449 | | SCOTT DEPOT | WV | 25560 | | 28361 | TRADE ACCOUNT PAYABLE | | | | | $90.95 |
| ROCHESTER DIAMONDS AND GOLD, INC | WILLIAM T. PECKHAM | 1104 NUECES ST., SUITE 104 | | AUSTIN | TX | 78701 | | | LITIGATION | X | X | X | | UNKNOWN |
| ROCHESTER DIAMONDS AND GOLD, INC. | 2300 WEST RIDGE ROAD, 4TH FLOOR | | | ROCHESTER | NY | 14626 | | | UCC LIEN | X | X | X | | UNKNOWN |
| ROCK ART JEWELRY CREATIONS & REPAIR | 5271 GRANITE DRIVE | | | HILLIARD | OH | 43026 | | 28285 | TRADE ACCOUNT PAYABLE | | | | | $586.00 |
| ROCKY MOUNTAIN POWER/PACIFIC POWER | PO BOX 26000 | | | PORTLAND | OR | 97256 | | 13968 | TRADE ACCOUNT PAYABLE | | | | | $611.52 |
| RODRIGUEZ, BORIS ALFONSO | FLAWLESS ENTERPRISES | 1111 ENSENADA DRIVE | | ORLANDO | FL | 32825 | | 29877 | TRADE ACCOUNT PAYABLE | | | | | $80.00 |
| ROGERS RETAIL, LLC | DBA: PINNACLE HILLS LLC | P.O. BOX 860066 | | MINNEAPOLIS | MN | 55486-0066 | | 25393 | TRADE ACCOUNT PAYABLE | | | | | $14,666.18 |
| ROSECO INC. | P.O. BOX 802217 | | | DALLAS | TX | 75380 | | 22855 | TRADE ACCOUNT PAYABLE | | | | | $5.64 |
| ROTARY WATCHES LLC* | 400 GARDEN CITY PLAZA SUITE # 500 | | | GARDEN CITY | NY | 11530-3317 | | 28360 | TRADE ACCOUNT PAYABLE | | | | | $16,430.25 |
| ROYAL JEWELEY MANUFACTURING INC. | 1001 AVENUE OF THE AMERICAS, 7TH FLOOR | | | NEW YORK | NY | 10018 | | | UCC LIEN | X | X | X | | UNKNOWN |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | | 818665 | TRADE ACCOUNT PAYABLE | | | | | $10,039.00 |
| RVM,LLC | C/O PROPERTY MANAGERS, LLC | 3228 COLLINGSWORTH STREET | | FORT WORTH | TX | 76107 | | 29935 | TRADE ACCOUNT PAYABLE | | | | | $10,358.40 |
| S.J.A. JEWELRY, INC. | 44 BURLEWS COURT | | | HACKENSACK | NJ | 07601 | | | UCC LIEN | X | X | X | | UNKNOWN |
| SA MARY OHIO, LLC | 3461 TOWNE BLVD. SUITE # B-250 | | | FRANKLIN | OH | 45005 | | 28522 | TRADE ACCOUNT PAYABLE | | | | | $8,311.00 |
| SACRAMENTO MUNICIPAL UTILITY DISTRI | P.O. BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | | 12816 | TRADE ACCOUNT PAYABLE | | | | | $29.65 |
| SAFEQUIP | 10201-B MCKALLA PLACE | | | AUSTIN | TX | 78758 | | 14698 | TRADE ACCOUNT PAYABLE | | | | | $84.45 |
| SAN BERNARDINO COUNTY | AGRICULTURE/WEIGHTS AND MEASURES | 777 EAST RIALTO AVENUE | | SAN BERNARDINO | CA | 92415-0720 | | 27783 | TRADE ACCOUNT PAYABLE | | | | | $800.00 |
| SANDUSKY MALL COMPANY | PO BOX 932400 | ACCT#128762 | | CLEVELAND | OH | 44193 | | 28855 | TRADE ACCOUNT PAYABLE | | | | | $14,716.26 |
| SCHMUCK, BRADD | 3998 JASON AVE | | | FRANKLIN | IN | 46131 | | 25249 | TRADE ACCOUNT PAYABLE | | | | | $834.00 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, KEVIN A | PRO WINDOW CLEANING | PO BOX 562 | | INEZ | KY | 41224 | | 29774 | TRADE ACCOUNT PAYABLE | | | | | $10.00 |
| SCOTT, KEVIN A. | DBA: PRO WINDOW CLEANING | P.O. BOX 562 | | INEZ | KY | 41224 | | 26493 | TRADE ACCOUNT PAYABLE | | | | | $10.00 |
| SCOTTCO MECHANICAL CONTRACTORS, INC | P.O. BOX 7729 | | | AMARILLO | TX | 79114 | | 22079 | TRADE ACCOUNT PAYABLE | | | | | $234.54 |
| SECURITY EQUIPMENT INC | 2238 S 156TH CIRCLE | | | OMAHA | NE | 68130 | | 26098 | TRADE ACCOUNT PAYABLE | | | | | $655.77 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | MAHWAH | NJ | 07430 | | 12928 | TRADE ACCOUNT PAYABLE | | | | | $992.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | | | ATLANTA | GA | 30384-0167 | | 812928 | TRADE ACCOUNT PAYABLE | | | | | $1,326.21 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | MAHWAH | NJ | 07430 | | | UCC LIEN | X | X | X | | UNKNOWN |
| SELECT SECURITY | P.O. BOX 1707 | | | LANCASTER | PA | 17608-1707 | | 29296 | TRADE ACCOUNT PAYABLE | | | | | $80.30 |
| SEMICON BUSINESS PARK, LTD. | ATTN VIRGINIA GONZALEZ | 10711 BURNET ROAD SUITE 320 | | AUSTIN | TX | 78758 | | 16221 | TRADE ACCOUNT PAYABLE | | | | | $52,512.78 |
| SENTRY ALARM SYSTEMS OF AMERICA,INC | SENTRY ALARM SYSTEMS | 8 THOMAS OWENS WAY | | MONTEREY | CA | 93940 | | 29970 | TRADE ACCOUNT PAYABLE | | | | | $120.00 |
| SENTRY FIRE PROTECTION, INC. | P.O. BOX 1138 | | | WAYNE | WV | 25570 | | 28404 | TRADE ACCOUNT PAYABLE | | | | | $53.00 |
| SERVICE JEWELRY REPAIR, INC. | 7100 SERVICE MERCHANDISE WAY STE. 10 | | | BRENTWOOD | TN | 37027 | | 28978 | TRADE ACCOUNT PAYABLE | | | | | $279.99 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET, SUITE 1205 | | | NEW YORK | NY | 10036 | | 822196 | TRADE ACCOUNT PAYABLE | | | | | $103,135.00 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET, SUITE 1205 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| SHARED SOLUTIONS AND SERVICES INC | DEPT. 145 | P.O. BOX 4869 | | HOUSTON | TX | 77210-4869 | | 24451 | TRADE ACCOUNT PAYABLE | | | | | $28,683.10 |
| SHOLL, DAVID | DBA: SHOLLS JEWELERS INC. | C/O SAMUELS DIAMONDS #785 | 1248 SOUTH HOVER ROAD UNIT 100 | LONGMONT | CO | 80501 | | 29622 | TRADE ACCOUNT PAYABLE | | | | | $760.00 |
| SHRED-IT | 9860 WINDISCH ROAD | | | WEST CHESTER | OH | 45069 | | 25586 | TRADE ACCOUNT PAYABLE | | | | | $198.60 |
| SHREE SWAMI CORP. | 275 MADISON AVENUE | 40TH STREET | 14TH FLOOR | NEW YORK | NY | 10016 | | 27527 | TRADE ACCOUNT PAYABLE | | | | | $76,475.00 |
| SILVERMAN-FONVILLE, INC. | DBA: THE SILVERMAN COMPANY | 5013 VISTA DEL MONTE | ATTN: JOHN SILVERMAN | EL PASO | TX | 79922 | | 18140 | TRADE ACCOUNT PAYABLE | | | | | $6,917.08 |
| SIMON PROPERTY GROUP (TX), L.P. | DBA: BROADWAY SQUARE | 867640 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 29578 | TRADE ACCOUNT PAYABLE | | | | | $36,288.86 |
| SIMON PROPERTY GROUP L.P. | DBA: 2307 TIPPECANOE MALL | 867731 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | | 26198 | TRADE ACCOUNT PAYABLE | | | | | $19,191.48 |
| SIMON PROPERTY GROUP(TEXAS)L.P | CIELO VISTA MALL | 867728 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0077 | | 29758 | TRADE ACCOUNT PAYABLE | | | | | $20,591.56 |
| SIMON PROPERTY GROUP, L.P | TOWNE EAST SQUARE | 867800 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0078 | | 29720 | TRADE ACCOUNT PAYABLE | | | | | $14,994.06 |
| SKU GLOBAL, INC. | DBA: GLADE GRAPHICS | 2108 PALOMAR TRAIL | | SOUTHLAKE | TX | 76092 | | 29451 | TRADE ACCOUNT PAYABLE | | | | | $1,922.30 |
| SM MESA MALL, LLC | PO BOX 849455 | | | LOS ANGELES | CA | 90084-9455 | | 28227 | TRADE ACCOUNT PAYABLE | | | | | $19,890.20 |
| SMILES INC | DBA LOOKING GOOD | 507 MALLARD LOOP | | PINE BLUFF | AR | 71603-7954 | | 30015 | TRADE ACCOUNT PAYABLE | | | | | $4,875.00 |
| SMITH & STEVENS, INC. | C/O SAMUELS JEWELERS #311 | 1600 NORTH RIVERSIDE SUITE #2047 | | MEDFORD | OR | 97501 | | 13099 | TRADE ACCOUNT PAYABLE | | | | | $388.00 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, SCOTT | 945 DOWNS STREET | | | SALEM | OR | 97302 | | 22864 | TRADE ACCOUNT PAYABLE | | | | | $586.25 |
| SOUTH COUNTY SHOPPINGTOWN, LLC | CBL #0806 | P.O. BOX 955607 | | ST. LOUIS | MO | 63195-5607 | | 24761 | TRADE ACCOUNT PAYABLE | | | | | $32,006.84 |
| SOUTHERN CALIF. EDISON CO. | P.O. BOX 300 | | | ROSEMEAD | CA | 91772-0001 | | 14008 | TRADE ACCOUNT PAYABLE | | | | | $1,317.16 |
| SOUTHGATE MALL ASSOCIATES, LLP | MANAGEMENT OFFICE | SOUTHGATE MALL | 2901 BROOKS STREET | MISSOULA | MT | 59801 | | 13937 | TRADE ACCOUNT PAYABLE | | | | | $14,562.08 |
| SPARKLING JEWELS (USA) LLC | 50 WEST 47TH STREET, SUITE 2007 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| SPECTROTEL HOLDING COMPANY, INC. | PO BOX 1949 | | | NEWARK | NJ | 07101 | | 29514 | TRADE ACCOUNT PAYABLE | | | | | $736.50 |
| SPG PRIEN, LLC | DBA: PRIEN LAKE MALL | 867890 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | 29587 | TRADE ACCOUNT PAYABLE | | | | | $14,064.15 |
| SPOT COOLING SYSTEMS, INC | 219 LUDLOW STREET | | | WORCESTER | MA | 01603 | | 30243 | TRADE ACCOUNT PAYABLE | | | | | $2,598.00 |
| SRB TRADING | 7 WEST 45 STREET SUITE # 1706 | | | NEW YORK | NY | 10036 | | 827241 | TRADE ACCOUNT PAYABLE | | | | | $845.00 |
| ST MALL OWNER, LLC | 100 N. SEPULVEDA BLVD, SUITE 1925 | | | EL SEGUNDO | CA | 90245 | | 29259 | TRADE ACCOUNT PAYABLE | | | | | $47,436.72 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | | | PITTSBURGH | PA | 15236 | | 23010 | TRADE ACCOUNT PAYABLE | | | | | $16,382.43 |
| STACY REID JEWELERS | C/O SCHUBACH JEWELERS #721 | 1200 TOWNE CENTER BLVD. | | PROVO | UT | 84601 | | 17296 | TRADE ACCOUNT PAYABLE | | | | | $152.00 |
| STANLEY CONVERGENT SECURITY SOLUTIO | DEPT. CH 10651 | | | PALATINE | IL | 60055 | | 26622 | TRADE ACCOUNT PAYABLE | | | | | $1,941.34 |
| STAR-WEST JV, LLC | DBA: STAR-WEST GATEWAY, LLC | P.O. BOX 912661 | | DENVER | CO | 80291-2661 | | 28561 | TRADE ACCOUNT PAYABLE | | | | | $39,459.36 |
| STATCO | STATISTICAL SERVICE CORP. OF AUSTIN | 8870 BUSINESS PARK DRIVE | | AUSTIN | TX | 78759 | | 22534 | TRADE ACCOUNT PAYABLE | | | | | $554.17 |
| STATE OF CALIFORNIA | EMPLOYEE DEVELOPMENT DEPT | JUDGE JOSEPH MAGUIRE EDD - AUDIT SECTION - MIC 94 | FACD CENTRAL OPERATIONS; PO BOX 826880 | SACRAMENTO | CA | 94280 | | | LITIGATION | X | X | X | | UNKNOWN |
| STEELCREST ELECTRIC | 4480 SOUTH 4800 WEST | | | WEST VALLEY | UT | 84120 | | 30053 | TRADE ACCOUNT PAYABLE | | | | | $358.50 |
| STEELE LAW GROUP, PLLC | 500 DALLAS SUITE 3440 | | | HOUSTON | TX | 77002 | | 29785 | TRADE ACCOUNT PAYABLE | | | | | $140.00 |
| STEPHENSON, HOLLY | DBA: STEPHENSON GEM & JEWELRY | 4397 WEST BETHANY HOME ROAD | PMB 1254 | GLENDALE | AZ | 85301 | | 13693 | TRADE ACCOUNT PAYABLE | | | | | $350.00 |
| STOLL & COMPANY, INC | 1801 SOUTH METRO PARKWAY | | | DAYTON | OH | 45459 | | 19622 | TRADE ACCOUNT PAYABLE | | | | | $163.50 |
| STONEBRIAR MALL, LLC | PO BOX 6374 | | | CAROL STREAM | IL | 60197-6374 | | 29823 | TRADE ACCOUNT PAYABLE | | | | | $58,760.40 |
| STONERIDGE PROPERTIES LLC | C/O MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | 29740 | TRADE ACCOUNT PAYABLE | | | | | $92,216.79 |
| STULLER SETTINGS - PROGRAMS | P.O. BOX 87777 | | | LAFAYETTE | LA | 70598-7777 | | 22320 | TRADE ACCOUNT PAYABLE | | | | | $4,627.04 |
| SUBURBAN NATURAL GAS CO. | P O BOX 183035 | | | COLUMBUS | OH | 43218-3035 | | 25770 | TRADE ACCOUNT PAYABLE | | | | | $20.38 |
| SULLIVAN, WILLIAM | 1963 HEDGEPATH ROAD | | | ROGERSVILLE | MO | 65742 | | 28033 | TRADE ACCOUNT PAYABLE | | | | | $225.00 |
| SUNGARD AVALABILITY SERVICES LP | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 22190 | TRADE ACCOUNT PAYABLE | | | | | $2,991.00 |
| SUNRISE MALL PROPERTY LLC | 112 NORTHERN CONCOURSE | | | N. SYRACUSE | NY | 13212 | | 29579 | TRADE ACCOUNT PAYABLE | | | | | $21,239.58 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWAFFAR & SONS, INC | 2623 LAKEWOOD VILLAGE | | | LITTLE ROCK | AR | 72116 | | 29725 | TRADE ACCOUNT PAYABLE | | | | | $796.25 |
| SWINFORD JEWELERS | 3420 DIXIE HWY. | | | ERLANGER | KY | 41018 | | 25940 | TRADE ACCOUNT PAYABLE | | | | | $115.00 |
| T NORTHGATE MALL, LLC | P.O. BOX 644888 | | | PITTSBURGH | PA | 75248 | | 28291 | TRADE ACCOUNT PAYABLE | | | | | $34,803.94 |
| TAHERZADEH, MO | DBA: TAHERZADEH LAW FIRM | 1001 WEST LOOP SOUTH SUITE # 700 | | HOUSTON | TX | 77027 | | 28302 | TRADE ACCOUNT PAYABLE | | | | | $1,683.34 |
| TEMECULA'S ELITE, LLC | DBA: CLAYPOOL HILL MALL GROUP LLC | P.O. BOX 3142 | | BRISTOL | TN | 37625 | | 24983 | TRADE ACCOUNT PAYABLE | | | | | $4,261.10 |
| TEMEKA ADVERTISING | CHRISTOPHER L. PETERSON | DUNCAN PETERSON, LLP | 9665 CHESAPEAKE DR. SUIE 305 | SAN DIEGO | CA | 92123 | | | LITIGATION | X | X | X | | UNKNOWN |
| TEMEKA ADVERTISING | DBA TEMEKA GROUP | 9073 PULSAR COURT "B" | | CORONA | CA | 92883 | | | UCC LIEN | X | X | X | | UNKNOWN |
| TEMEKA ADVERTISING, INC. | 150 WEST WALNUT | | | PERRIS | CA | 92571 | | 15529 | TRADE ACCOUNT PAYABLE | | | | | $1,190.16 |
| TEMP RIGHT SERVICE INC. | DBA: COMFORT SYSTEMS USA | 5818 SANDPIPER DRIVE | | MISSOULA | MT | 59808 | | 24560 | TRADE ACCOUNT PAYABLE | | | | | $97.00 |
| TERMINIX INTERNATIONAL - AUSTIN | P.O. BOX 81505 | | | AUSTIN | TX | 78708-1505 | | 17576 | TRADE ACCOUNT PAYABLE | | | | | $233.82 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | | CINCINNATI | OH | 45274 | | 25459 | TRADE ACCOUNT PAYABLE | | | | | $155.88 |
| TERRY, MARTIN | 1906 LILAC CT. | | | RICHARDSON | TX | 75080 | | 21278 | TRADE ACCOUNT PAYABLE | | | | | $1,572.00 |
| TEXAS DEPARTMENT OF LICENSING AND | REGULATION | P.O. BOX 12157 | | AUSTIN | TX | 78711-2157 | | 29301 | TRADE ACCOUNT PAYABLE | | | | | $175.00 |
| TEXAS GAS SERVICE | P.O. BOX 66831 | | | ST. LOUIS | MO | 63166-6831 | | 18108 | TRADE ACCOUNT PAYABLE | | | | | $24.58 |
| THE BRANDT COMPANIES, LLC | ATTN: KELLY CARR, GENERAL COUNSEL | 1728 BRIERCROFT COURT | | CARROLLTON | TX | 75006 | | | UCC LIEN | X | X | X | | UNKNOWN |
| THE ELECTRIC CONNECTION | 481 SCHROCK RD | | | COLUMBUS | OH | 43229 | | 25101 | TRADE ACCOUNT PAYABLE | | | | | $1,068.76 |
| THE LAMAR CORPORATION | P.O. BOX 96030 | | | BATON ROUGE | LA | 70896 | | 22483 | TRADE ACCOUNT PAYABLE | | | | | $97,592.00 |
| THE LUXE GROUP INC | 304 HUDSON STREET | 5TH FLOOR | | NEW YORK | NY | 10013 | | 829990 | TRADE ACCOUNT PAYABLE | | | | | $699.57 |
| THE MACERICH PARTNERSHIP LP | P.O BOX 849428 | | | LOS ANGELES | CA | 90084-9428 | | 29821 | TRADE ACCOUNT PAYABLE | | | | | $30,329.22 |
| THE MACERICH PARTNERSHIP, LP | PO BOX 849444 | | | LOS ANGELES | CA | 90084-9444 | | 29181 | TRADE ACCOUNT PAYABLE | | | | | $46,507.76 |
| THE MARFO COMPANY | MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | COLUMBUS | OH | 43204-1424 | | 828820 | TRADE ACCOUNT PAYABLE | | | | | $1,047.00 |
| THE MARION PLAZA, INC. | DBA: EASTWOOD MALL | 2445 BELMONT AVE, PO 2186 | | YOUNGSTOWN | OH | 44504 | | 29638 | TRADE ACCOUNT PAYABLE | | | | | $33,365.28 |
| THERMACON SERVICE COMPANY, INC. | PO BOX 7826 | | | BEAUMONT | TX | 77726 | | 29698 | TRADE ACCOUNT PAYABLE | | | | | $739.47 |
| THERMODYN, INC | P.O. BOX 2231 | | | KOKOMO | IN | 46904-2231 | | 28968 | TRADE ACCOUNT PAYABLE | | | | | $1,086.00 |
| THERRELL ALARM PROTECTION | P.O. BOX 8055. | | | WACO | TX | 76714 | | 12789 | TRADE ACCOUNT PAYABLE | | | | | $86.50 |
| THUYTIEN VU | ART COMPANY | 2718 SOUTHWEST PARKWAY | | WICHITA FALLS | TX | 76308 | | 29317 | TRADE ACCOUNT PAYABLE | | | | | $33,441.78 |
| TIMBERWOLFF CONSTRUCTION, INC | 1659 W.ARROW RTE. | | | UPLAND | CA | 91786 | | 29897 | TRADE ACCOUNT PAYABLE | | | | | $3,071.50 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMES REFRIGERATION | 11610 ROJAS STE G | | | EL PASO | TX | 79936 | | 30209 | TRADE ACCOUNT PAYABLE | | | | | $162.38 |
| TOLEDO EDISON COMPANY | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | | 14102 | TRADE ACCOUNT PAYABLE | | | | | $598.47 |
| TORRANCE, CITY OF | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | | 14271 | TRADE ACCOUNT PAYABLE | | | | | $93.00 |
| TOUCHSTONE GEMS LTD. | 260 WEST 35TH STREET SUITE 200 | | | NEW YORK | NY | 10001 | | 825848 | TRADE ACCOUNT PAYABLE | | | | | $69.00 |
| TOWNE WEST SQUARE,LLC | TOWNE WEST SQUARE | P.O. BOX 402962 | | ATLANTA | GA | 30384-2962 | | 29665 | TRADE ACCOUNT PAYABLE | | | | | $12,922.89 |
| TRACEY MALL PARTNERS L.P. | US BANK NATIONAL ASSOCIATION | ROUSE PROPERTIES, INC- WEST VALLEY | PO BOX 86, SDS-12-1385 | MINNEAPOLIS | MN | 55486-1385 | | 28380 | TRADE ACCOUNT PAYABLE | | | | | $22,677.38 |
| TRANS UNION CREDIT INFO. | P.O. BOX 99506 | | | CHICAGO | IL | 60693-9506 | | 19320 | TRADE ACCOUNT PAYABLE | | | | | $81.89 |
| TRI STAR WORLDWIDE,INC* | 50 WEST 47TH STREET SUITE 1710 | | | NEW YORK | NY | 10036 | | 29989 | TRADE ACCOUNT PAYABLE | | | | | $39,722.60 |
| TRI-COUNTY MALL LLC | DEPT 781919 | PO BOX 78000 | | DETROIT | MI | 48278-1919 | | 28806 | TRADE ACCOUNT PAYABLE | | | | | $34,150.95 |
| TRILLION DIAMOND CO., INC. | 15 WEST 47TH STREET SUITE #1106 | | | NEW YORK | NY | 10036 | | 813587 | TRADE ACCOUNT PAYABLE | | | | | $163.50 |
| TRISTAR* | DBA: CANADIA DIAMONDS | 50 W 47TH ST SUITE #1710 | | NEW YORK | NY | 10036 | | 824315 | TRADE ACCOUNT PAYABLE | | | | | $924.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | GEM EAST | 8639 PACIFIC AVENUE | | TACOMA | WA | 98444 | | 29722 | TRADE ACCOUNT PAYABLE | | | | | $618.00 |
| TWE-ADVANCE/NEWHOUSE PARTNERSHIP | DBA: TIME WARNER CABLE | P.O. BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 | | 23519 | TRADE ACCOUNT PAYABLE | | | | | $908.48 |
| TXU ELECTRIC COMPANY | P.O. BOX 650638 | | | DALLAS | TX | 75265-0638 | | 13124 | TRADE ACCOUNT PAYABLE | | | | | $1,778.96 |
| TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | 28460 | TRADE ACCOUNT PAYABLE | | | | | $164.97 |
| UNDERWOOD LAW FIRM,PC | PO BOX 9158 | | | AMARILLO | TX | 79105 | | 30225 | TRADE ACCOUNT PAYABLE | | | | | $920.01 |
| UNI-CREATION, INC. | 592 FIFTH AVENUE | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| UNION ELECTRIC COMPANY | P.O. BOX 88068 | | | CHICAGO | IL | 60680-1068 | | 18347 | TRADE ACCOUNT PAYABLE | | | | | $3,270.90 |
| UNIQUE DESIGNS | 521 5TH AVENUE | RM #820 | | NEW YORK | NY | 10175 | | 827688 | TRADE ACCOUNT PAYABLE | | | | | $6,000.00 |
| UNIQUE DESIGNS, INC. D/B/A KIRAN JEWELS, SDIL, INTERJEWEL AND/OR MERCURY RING | 521 5TH AVENUE | RM #820 | | NEW YORK | NY | 10175 | | | UCC LIEN | X | X | X | | UNKNOWN |
| UNIVERSITY MALL SHOPPING CENTER | 575 EAST UNIVERSITY PARKWAY STE. N-260 | | | OREM | UT | 84097 | | 13927 | TRADE ACCOUNT PAYABLE | | | | | $23,703.14 |
| UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | 29586 | TRADE ACCOUNT PAYABLE | | | | | $16,371.44 |
| UNUM LIFE INSURANCE CO. | P.O. BOX 403748 | | | ATLANTA | GA | 30384-3748 | | 19617 | TRADE ACCOUNT PAYABLE | | | | | $20,837.98 |
| UNUM PROVIDENT | P.O. BOX 409548 | | | ATLANTA | GA | 30384-9548 | | 24044 | TRADE ACCOUNT PAYABLE | | | | | $22,090.42 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | 19625 | TRADE ACCOUNT PAYABLE | | | | | $157.33 |
| VALLEY FAIR MALL | FILE #55702 | | | LOS ANGELES | CA | 90074-5702 | | 16539 | TRADE ACCOUNT PAYABLE | | | | | $28,292.66 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VECTREN ENERGY DELIVERY INC. | P.O. BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | | 14761 | TRADE ACCOUNT PAYABLE | | | | | $18.19 |
| VERISHIP, INC | 10000 COLLEGE BLVD SUITE 235 | | | OVERLAND PARK | KS | 66210 | | 29812 | TRADE ACCOUNT PAYABLE | | | | | $580.11 |
| VERIZON NORTH | P.O. BOX 920041 | | | DALLAS | TX | 75392-0041 | | 16141 | TRADE ACCOUNT PAYABLE | | | | | $32.64 |
| VERIZON WIRELESS | P.O. BOX 660108 | | | DALLAS | TX | 75266-0108 | | 25073 | TRADE ACCOUNT PAYABLE | | | | | $3,762.32 |
| VERONA LLC | 2346 SOUTH LYNHURST DRIVE SUITE # C101 | | | INDIANAPOLIS | IN | 46241 | | 25099 | TRADE ACCOUNT PAYABLE | | | | | $3,556.04 |
| VFI-SPV VIII, CORP. | 6340 SOUTH 3000 EAST, SUITE 400 | | | SALT LAKE CITY | UT | 84121 | | | UCC LIEN | X | X | X | | UNKNOWN |
| VICKERMAN COMPANY | 675 TACOMA BLVD | | | NYA | MN | 55368 | | 29951 | TRADE ACCOUNT PAYABLE | | | | | $6,501.52 |
| VICTOR SETTINGS | DBA: VICTOR 3D, INC. | 25 BROOK AVENUE | | MAYWOOD | NJ | 07607-1193 | | 15627 | TRADE ACCOUNT PAYABLE | | | | | $6,936.96 |
| VICTORIA FIRE & SAFETY | PO BOX 3381 | | | VICTORIA | TX | 77903 | | 30106 | TRADE ACCOUNT PAYABLE | | | | | $59.90 |
| VILLAGRAN, VICTOR | 2200 SOUTH 10TH STREET SPACE # G5 | | | MCALLEN | TX | 78503 | | 14766 | TRADE ACCOUNT PAYABLE | | | | | $313.00 |
| VIMCO DIAMOND CORP | 1156 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| VOYAGER BRANDS, INC* | 6201 E.OLTORF STREET SUITE 700 | | | AUSTIN | TX | 78741 | | 29943 | TRADE ACCOUNT PAYABLE | | | | | $12.00 |
| VOYAGER BRANDS, INC* | 6201 E.OLTORF STREET SUITE 700 | | | AUSTIN | TX | 78741 | | 29956 | TRADE ACCOUNT PAYABLE | | | | | $253,682.78 |
| VU, NGA HONG | DBA: VU'S JEWELERS | 8625 MORNING SKYE WAY | | ANTELOPE | CA | 95843 | | 25002 | TRADE ACCOUNT PAYABLE | | | | | $226.00 |
| WAGNER, JEFFERY E. | DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | 4049 THE STRAND E | COLUMBUS | OH | 43219 | | 27422 | TRADE ACCOUNT PAYABLE | | | | | $400.00 |
| WALLICK GOLDSMITHS, LLC | C/O SAMUELS DIAMONDS #78907 | 25 NE LOOP 410 STE 1100 | | SAN ANTONIO | TX | 78216 | | 29504 | TRADE ACCOUNT PAYABLE | | | | | $492.00 |
| WARRANTY LOGISTICS, LLC | DBA WJS | 1850 MIDWAY LANE | | SMYRNA | TN | 37167 | | 28592 | TRADE ACCOUNT PAYABLE | | | | | $52.25 |
| WARREN FIRE EQUIPMENT INC | 6880 TOD AVE | | | WARREN | OH | 44481 | | 29844 | TRADE ACCOUNT PAYABLE | | | | | $55.24 |
| WARWICK CONSTRUCTION | 365 FM 1959 | | | HOUSTON | TX | 77034 | | | UCC LIEN | X | X | X | | UNKNOWN |
| WARWICK CONSTRUCTION, INC. | 365 FM 1959 | | | HOUSTON | TX | 77034 | | | PENDING LITIGATION | X | X | X | | UNKNOWN |
| WARWICK CONTRUCTION, INC | 365 FM 1959 | | | HOUSTON | TX | 77034 | | 30014 | TRADE ACCOUNT PAYABLE | | | | | $81,128.90 |
| WASTE MANAGEMENT OF TUCSON | PO BOX 78140 | | | PHOENIX | AZ | 85062-8140 | | 18112 | TRADE ACCOUNT PAYABLE | | | | | $138.48 |
| WEA PALM DESERT, LLC | P.O BOX 742257 | | | LOS ANGELES | CA | 90074 | | 18143 | TRADE ACCOUNT PAYABLE | | | | | $47,727.87 |
| WEBB, JEFFREY | C/O ROGERS # 661 | ROUTE 60 & MALL ROAD UNIT # 625 | | BARBOURSVILLE | WV | 25504 | | 25928 | TRADE ACCOUNT PAYABLE | | | | | $410.65 |
| WEBSCALE NETWORKS, INC | FORMELY LAGRANGW SYSTEMS, INC | 201 RAVENDALE DRIVE | | MOUNTAIN VIEW | CA | 94043 | | 29880 | TRADE ACCOUNT PAYABLE | | | | | $60,118.00 |
| WEEMS, MICHAEL | DBA MICHAEL AND SON REMODELING | 308 GOLDEN GATE DR | | LEANDER | TX | 78641 | | 29973 | TRADE ACCOUNT PAYABLE | | | | | $1,250.82 |
| WEST LOOP INTERIORS, LLC | C/O LAW OFFICES OF KENNETH K. STEVENS | ATTN: KENNETH K. STEVENS | 4709 W. LOVERS LANE, SUITE 100 | DALLAS | TX | 75209 | | | UCC LIEN | X | X | X | | UNKNOWN |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule E/F Part 2: - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST TEXAS VISION PRO SERVICE INC | VISION PRO CLEANING SERVICE | PO BOX 65442 | | LUBBOCK | TX | 79464 | | 29784 | TRADE ACCOUNT PAYABLE | | | | | $2,173.05 |
| WESTAIR PRAXAIR DISTRIBUTION | DBA:WESTAIR-PRAXAIR DISTRIBUTION | P.O. BOX 1339 | | ABILENE | TX | 79604 | | 29476 | TRADE ACCOUNT PAYABLE | | | | | $21.60 |
| WESTCOR REALTY LIMITED PARTNERSHIP | PO BOX 31001-2172 | | | PASADENA | CA | 91110-2172 | | 14422 | TRADE ACCOUNT PAYABLE | | | | | $27,658.26 |
| WESTWOOD CONTRACTORS, INC | 951 W 7TH ST | | | FORT WORTH | TX | 76102 | | | UCC LIEN | X | X | X | | UNKNOWN |
| WHITE MOUNTAIN MALL, LLC | C/O ROUSE PROPERTIES, INC. | 200 VESEY STREET | 25TH FLOOR | NEW YORK | NY | 10281 | | 28379 | TRADE ACCOUNT PAYABLE | | | | | $10,250.67 |
| WILLS, MARK S. | DBA: PESCO TERMITE & PEST | 3200 ILLINOIS AVENUE SUITE # R | | MIDDLETOWN | OH | 45042 | | 26970 | TRADE ACCOUNT PAYABLE | | | | | $65.00 |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | | 29847 | TRADE ACCOUNT PAYABLE | | | | | $15,587.80 |
| WISE, ROBERT | C/O ANDREWS # 554 | 5043 TUTTLE CROSSING BLVD. SUITE # 271 | | DUBLIN | OH | 43016 | | 27420 | TRADE ACCOUNT PAYABLE | | | | | $2,029.00 |
| WNCI-FM | CLEAR CHANNEL BROADCASTING | 5588 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | 25316 | TRADE ACCOUNT PAYABLE | | | | | $18,299.68 |
| WOODLAND HILLS MALL L.L.C. | 7693 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 17278 | TRADE ACCOUNT PAYABLE | | | | | $14,107.68 |
| WORLD FINANCIAL NETWORK BANK | ONE RIGHTER PARKWAY, SUITE 100 | | | WILMINGTON | DE | 19803 | | | UCC LIEN | X | X | X | | UNKNOWN |
| WORLD GEMOLOGICAL SERVICES INC | 120 TUSTIN AVE, SUITE G | | | NEWPORT BEACH | CA | 92663 | | 23472 | TRADE ACCOUNT PAYABLE | | | | | $141.00 |
| WORLDWIDE SAFE & VAULT INC. | 3660 NW 115TH AVENUE | | | MIAMI | FL | 33178 | | 15502 | TRADE ACCOUNT PAYABLE | | | | | $485.00 |
| XEROX CORPORATION | P.O. BOX 802555 | | | CHICAGO | IL | 60680-2555 | | 17262 | TRADE ACCOUNT PAYABLE | | | | | $2,254.71 |
| XEROX CORPORATION | P.O. BOX 7405 | | | PASADENA | CA | 91109-7405 | | 12901 | TRADE ACCOUNT PAYABLE | | | | | $112.73 |
| XEROX CORPORATION | P.O. BOX 650361 | | | DALLAS | TX | 75265-0361 | | 19486 | TRADE ACCOUNT PAYABLE | | | | | $1,818.87 |
| XO HOLDINGS | DBA: XO COMMUNICATIONS LLC | 13865 SUNRISE VALLEY DRIVE | | HERNDON | VA | 20171 | | 17142 | TRADE ACCOUNT PAYABLE | | | | | $1.89 |
| YELP INC. | P O BOX 204393 | | | DALLAS | TX | 75320-4393 | | 29883 | TRADE ACCOUNT PAYABLE | | | | | $8,382.00 |
| YNY JEWELS | ATTN: ASHWANI UPADHYAY | 48 WEST 48TH STREET #902 | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| YNY JEWELS INC. | 48 WEST 48TH STREET #902 | | | NEW YORK | NY | 10036 | | | UCC LIEN | X | X | X | | UNKNOWN |
| YRC FREIGHT | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211 | | 30099 | TRADE ACCOUNT PAYABLE | | | | | $119.00 |
| | | | | | | | | | **TOTAL:** | | | | | **$16,504,147.10** |

**Fill in this information to identify the case:**

Debtor name     **Samuels Jewelers, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **18-11818**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| ADT/Tyco | 4700 Exchange Court Suite 300 | | | Boca Raton | FL | 33431 | | Security Service Agreement | 1997 | Month-to-Month |
| Afi Advanced Fixtures, Inc. | 2655 E. Audie Murphy Parkway | | | Farmersville | TX | 75442 | | Store Fixtures and Services Proposal | 1/9/2018 | Term Not Stated |
| Alhambra Mortgage Company | 2737 82nd Street | | | Lubbock | TX | 79423 | | Real Property Lease | 9/17/2014 | 9/16/2019 |
| Alliance Data Systems Corporation | | | | | | | | Contract | Unknown | Unknown |
| Altamonte Mall, LLC | c/o Altamonte Mall | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | Chicago | IL | 60606 | | Real Property Lease | 10/31/2017 | 10/31/2026 |
| Altamonte Mall, LLC | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | | Chicago | IL | 60606 | | Real Property Lease | 10/19/2016 | 10/31/2026 |
| Altamonte Mall, LLC | Attn: General Manager | 451 East Altamonte Drive | Suite 2165 | Altamonte Springs | FL | 32701 | | Real Property Lease | 10/19/2016 | 10/31/2026 |
| Altamonte Mall, LLC | c/o Altamonte Mall | Attn: Law/Lease Administration Depertment | 110 N. Wacker Dr. | Chicago | IL | 60606 | | Real Property Lease | 10/19/2016 | 12/31/2026 |
| Altamonte Mall, LLC | Attn: General Manager | 451 East Altamonte Drive; Suite 2165 | | Altamonte Springs | FL | 32701 | | Real Property Lease | 10/19/2016 | 12/31/2026 |
| Arnold & Porter LLP | Attn: Kathryn E. Olson | 555 Twelfth Street, NW | | Washington | DC | 20004 | | Real Property Lease | 8/30/2012 | Last Day of 10th Lease Year |
| Assurant Solutions | | | | | | | | Contract | Unknown | Unknown |
| Asurion Services, LLC | c/o Chipman Brown Cicero & Cole, LLP | Attn: William E.Chipman Jr, Mark D. Olivere | Hercules Plaza, 1313 N Market St, Ste 5400 | Wilmington | DE | 19801-6101 | | Protection Plan Administration Agreement | 7/15/2014 | 7/14/2020 |
| Aurico | 116 W Eastman St | | | Arlington Heights | IL | 60004 | | Regulatory Compliance Agreement | 4/4/2016 | Term not Stated |
| Aurico Reports, LLC | 116 W Eastman St | | | Arlington Heights | IL | 60004 | | Investigative Services | 4/4/2016 | Term Not Stated |
| Avenues Mall, LLC | c/o Heitman | Attn: Lauren D. Hogan, Vice President | 191 North Wacker Drive, Suite 2500 | Chicago | IL | 60606 | | Real Property Lease | 4/1/2017 | 3/31/2027 |
| Avenues Mall, LLC | c/o CBL & Associates, Inc. | Attn: Charles B. Lebovitz | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | | Real Property Lease | 4/1/2017 | 3/31/2027 |
| Avenues Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease Agreement | 4/1/2017 | 3/31/2027 |
| Avenues Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease | Not Stated | Last day of Tenth Lease Year |
| B&H Property Limited Partnership | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 127 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following Commencement Date |
| B&H Property Limited Partnership | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| Base Camp | | | | | | | | Project Management and Team Communication Software | 3/7/2017 | In effect until terminated |
| BCI | 1202 N. Great Southwest Parkway | | | Grand Prairie | TX | 75050 | | Security Service Agreement | 2012 | 3 Year Term Length; 30 day CXL |
| BigStock | 60 Broad St # 30 | | | New York | NY | 10004 | | Image and video services | 3/7/2017 | In effect until terminated |
| Brodie Ventures, LLC | Attn: Daniel B. Ross | 1104 San Antonio St | | Austin | TX | 78701 | | Real Property Lease | 11/27/2013 | 120 months from Commencement Date |
| Cafaro Company | 7600 Market St. | | | Youngstown | OH | 44512 | | Lease | Unknown | Unknown |
| Camelot Acquistion Limited Partnership | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 126 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| Camelot Acquistion Limited Partnership | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| CARE Facility Maintenance, LLC | 110 Cormorant Court | | | Vero Beach | FL | 32963 | | Maintenance Service Agreement | 4/15/2017 | 4/15/2019 |
| CASCO | Attn: Daniel M. Birke, President | 10877 Watson Road | | St. Louis | MO | 63127 | | Master Agreement for Architectural Services | 9/19/2017 | Term not Stated |
| Centennial Real Estate | | | | | | | | Lease | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| Centro West Park LLC | Attn: General Manager | West Park Mall | 3049 William Street | Cape Girardeau | MO | 63703 | | Real Property Lease | 7/1/2014 as amended | 6/30/2024 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Compant, LLC | Attn: President or General Counsel | 100 Centurylink Dr | | Monroe | LA | 71203 | | IT Services Agreement | 1/14/2016 | Term Not Stated |
| Channel Advisor | 3025 Carrington Mill Boulevard | Suite 500 | | Morrisville | NC | 27560 | | Master Services Agreement | 3/7/2017 | Term Not Stated |
| Charleston Town Center Company Limited Partnership | Terminal Tower | 50 Public Square, Suite 1360 | | Cleveland | OH | 44113-2267 | | Real Property Lease | 7/1/2016 | 6/30/2021 |
| Charleston Town Center SPE, LLC | Terminal Tower | 50 Public Square, Suite 1100 | | Cleveland | OH | 44113-2267 | | Real Property Lease | 7/1/2016 | 6/30/2021 |
| CIM Group, L.P | 5060 Montclair Plaza Mall Owner LLC | Attn: General Counsel | 4700 Wilshire Blvd. | Los Angeles | CA | 90010 | | Lease | Unknown | Unknown |
| Circle Centre Mall LLC | 225 Washington Street | | | Indianapolis | IN | 46204-3438 | | Real Property Lease | 2/1/2016 | 1/31/2019 |
| Comenity Bank | Delaware Corporate Center I | One Righter Parkway, Ste 100 | | Wilmington | DE | 19803 | | Private Label Credit Card Program Agreement | 7/10/2007 | 5/31/2022 |
| Comenity Bank f/k/a World Financial National Bank | One Righter Parkway Suite 100 | | | Wilmington | DE | 19803 | | Private Label Credit Card Program Agreement | 5/20/2013 | Term Not Stated |
| Contingent Network Services, LLC | 4400 Port Union Rd. | | | West Chester | OH | 45011 | | Master Managed Services Agreement | 5/14/2015 | Term Not Stated |
| CPP | 1808-B Wooley Way | | | Sacramento | CA | 95815 | | Security Service Agreement | 2011 | 3 Year Term Length; 30 day CXL |
| Del Amo Fashion Center Operating Company, L.L.C. | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease | Not Stated | Last day of Tenth Lease Year |
| East Mesa Mall, L.L.C. | Attn: Center Manager | 6555 East Southern Avenue | | Mesa | AZ | 85206 | | Real Property Lease | 2/2/2016 | 12/31/2020 |
| East Mesa Mall, L.L.C. | c/o Macerich | Attn: Legal Department | PO Box 2172, 401 Wilshire Blvd, Ste 700 | Santa Monica | CA | 90407 | | Real Property Lease | 2/2/2016 | 12/31/2020 |
| Eastgate Mall CMBS, LLC | c/o CBL & Associates Management, Inc. | | | | | | | Real Property Lease | 3/1/2017 | 2/28/2022 |
| Eastgate Mall CMBS, LLC | Space B-414 | 4601 Eastgate Boulevard | | Cincinnati | OH | 45245 | | Real Property Lease Agreement | 8/7/2001 | 2/28/2022 |
| Easton Town Center II, LLC | Attn: Lease Administration | c/o Steiner & Associates, Inc. | 4016 Townsfair Way, Suite 201 | Columbus | OH | 43219 | | Real Property Lease | 12/7/2011 as amended | 12/7/2021 |
| Egencia LLC | Attn: Wendy Aird, Jessica Brown | 333 108th Ave NE | | Bellevue | WA | 98004 | | Corporate Travel Services Agreement | 1/8/2013 | In effect until terminated |
| Ershig Properties, Inc. | Attn: David J. Nelson, Vice President | 1800 North Elm Street | PO Box 1127 | Henderson | KY | 42419-1127 | | Real Property Lease | 12/29/2017 | 12/31/2020 |
| Experian | Attn: Michelle Meneses | 955 American Lane | | Schaumberg | IL | 60173 | | Express Quest Program Contract | 10/18/2012 | Term Not Stated |
| Flatiron Property Holding, L.L.C. | | | | | | | | Real Property Lease | 7/19/2017 | Term not Stated |
| Flatiron Property Holding, L.L.C. (Flatiron Crossing) | c/o Macerich | Attn: Correspondence Routing System/Legal Department | P.O. Box 2172, 401 Wilshire Blvd, Ste 700 | Santa Monica | CA | 90407 | | Real Property Lease | 9/2/2016 | 1/31/2027 |
| Flatiron Property Holding, L.L.C. (Flatiron Crossing) | 1 West Flatiron Crossing Drive | Suite 1083 | | Broomfield | CO | 80021-8882 | | Real Property Lease | 9/2/2016 | 1/31/2027 |
| Forest Realty Trust | | | | | | | | Real Property Lease | Unknown | Unknown |
| Gateway Square LLC | 225 West Washington Street | | | Indianapolis | IN | 46204 | | Real Property Lease | 2/1/2015 | 1/31/2020 |
| GG&A Abilene, LLC | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 131 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| GG&A Abilene, LLC | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| GG&A Central Mall Partners, L.P. | Attn: Gregory R. Greenfield, President | | | | | | | Real Property Lease | 12/31/2017 | 1/31/2023 |
| Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | | Service Agreement | 9/28/2017 | Term Not Stated |
| Guardian | 1204 North Highway 69 | | | Nederland | TX | 77627 | | Security Service Agreement | 2000 | Month-to-Month |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | P.O. Box 839955 | | San Antonio | TX | 78283-3955 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Shopping Center Development | 646 South Flores Avenue | | San Antonio | TX | 78204 | | Real Property Lease; License Agreement | 12/15/2017 | 12/31/2022 |
| HEB Grocery Company, LP | Attn: Todd Piland, Executive VP | | | | | | | License Agreement | 11/22/2017 | 5 year renewal option |
| HGSi | Hinduja Global Solutions Limited | No.614, Hosur Rd | Vajpayee Nagar, Bommana Halli | Bengaluru | Karnataka | 560 068 | India | SEO/Social Media/ Web Production Services | 3/2/2017 | Term Not Stated |
| Hilco Merchant Brothers, LLC | Attn: Ryan Lawlor, VP & AGC | 5 Revere Drive, Suite 206 | 575 Madison Avenue | Northbrook | IL | 60062 | | Liquidation Consulting Agreement | 6/30/2018 | Term Not Stated |
| Hosted FTP | 100-51 Breithaupt Street | | | Kitchener | ON | N2H 5G5 | Canada | FTP Software Services | 3/7/2017 | In effect until terminated |
| HTS | Attn: Bill Palecek | | | | | | | Security Service Agreement | 11/2018 | Yearly |
| Hull Property Group | 3801 National Rd. East | | | Richmond | IN | 47374 | | Real Property Lease | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| IBM Corporation | 1 New Orchard Rd | | | Armonk | NY | 10504 | | Maintenance Service Agreement | 11/18/2015 | 11/17/2020 |
| ICA Properties Inc. | Attn President or General Counsel | ICA Properties Ltd. | 700 N. Grant, Suite 600 | Odessa | TX | 79761 | | Real Property Lease | Unknown | Unknown |
| Infinisource Inc. | 15 East Washington Street | | | Coldwater | MI | 49036 | | Administrative Service Agreement | 11/1/2008 | In effect until terminated |
| Interface | 8339 Solutions Center | | | Chicago | IL | 60677-8003 | | Security Service Agreement | 2005 | Month-to-Month |
| Iron Mountain | Attn: Geoff Kelly | One Federal Street | | Boston | MA | 02110 | | IT Services Agreement | 7/1/2014 | Term Not Stated |
| James Schader | 612 SW 4th Ave. | | | Amarillo | TX | 79101 | | Real Property Lease | Unknown | Unknown |
| JJ Gumber Co. | | | | | | | | Real Property Lease | Unknown | Unknown |
| JM Care Plan, Inc. and JM Care Plan Service, Inc. | Attn: Vice President of Sales | 24 Jewelers Park Drive | | Neenah | WI | 54956 | | Service Contract Administration Agreement | 5/12/2018 | 5/11/2021 |
| JM Care Plan, Inc. and JM Care Plan Service, Inc. | Attn: Vice President of Sales | 24 Jewelers Park Drive | | Neenah | WI | 54956 | | Service Contract Administration Agreement | 5/12/2018 | 5/11/2021 |
| JM Care Plan, Inc. and JM Care Plan Services, Inc. | 24 Jewelers Park Drive | | | Neenah | WI | 54956 | | Service Contract Administration Agreement | 5/12/2018 | 5/12/2021 |
| Jordan Watson | 3058 Founders Place | | | Abeline | TX | 79601 | | Design Contract | 10/3/2017 | In effect until terminated |
| Keyline Solutions Private Limited* | A-10 1st Floor, P.S. | Plastic House | MIDC | Andheri East | Mumbai | 400 093 | India | Accounting and business process back office support services | 4/1/2009 | In effect until terminated |
| Keyline Solutions Private Limited* | C/306, Guru Nanak Apts | 51, Shankar Lane | | Kandivali- West | Mumbai | 400 067 | India | Accounting and business process back office support services | 4/1/2009 | In effect until terminated |
| Keyline Solutions Private Limited* | A-10 1st Floor, P.S. | Plastic House | MIDC | Andheri East | Mumbai | 400 093 | India | Accounting and business process back office support services | 4/1/2009 | In effect until terminated |
| Keyline Solutions Private Limited* | C/306, Guru Nanak Apts | 51, Shankar Lane | | Kandivali- West | Mumbai | 400 067 | India | Accounting and business process back office support services | 4/1/2009 | In effect until terminated |
| Killeen Mall, LLC | Attn: Asset Manager/Killeen Mall | 124 Johnson Ferry Road, NE | | Atlanta | GA | 30328 | | Real Property Lease | 1/1/2014 | 12/31/2023 |
| Killeen Mall, LLC | c/o Jones Lang LaSalle Americas, Inc. | Attn: Counsel/Killeen Mall | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 1/1/2014 | 12/31/2023 |
| Kount Inc | 917 South Lusk, 3rd Floor | | | Boise | ID | 83706 | | Merchant Services | 9/11/2012 | In effect until terminated |
| Landvalue 77, LLC | 1050 Shaw Avenue, Suite 1075 | | | Clovis | CA | 93612 | | Real Property Lease | 10/1/2014 as amended | 9/30/2019 |
| LDA | 620 Pershing Ave | | | Pocatello | ID | 83201 | | Security Service Agreement | Term Not Stated | Yearly |
| Liberty Center LLC | Attn: Lease Administartion | c/o Steiner + Associates, Inc. | 4016 Townsfair Way, Suite 201 | Columbus | OH | 43219 | | Real Property Lease | 1/30/2015 | 1/30/2025 |
| Lindale Mall, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease | 2/1/2016 | Last Day of 10th Lease Year |
| Listrak Inc. | Attn: Howard Kramer, COO | 529 E. Main Street | | Lititz | PA | 17543 | | Software as a Service (SAA) Subscription and Services Agreement | 11/3/2015 | Continues so long as an Sales Order Form remians outstanding |
| Listrak Inc. | Attn: Howard Kramer, COO | 529 East Main Street | | Lititz | PA | 17543 | | Software as a Service Subscription and Services Agreement | 11/3/2015 | Month-to-Month; In effect until terminated |
| Longview Mall L.P. | M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease | 8/30/2012 | Last Day of 10th Lease Year |
| Macerich Oaks LP | Attn: Center Manager | 350 West Hillcrest Drive | | Thousand Oaks | CA | 91360-4216 | | Real Property Lease | 9/2/2016 | 1/31/2027 |
| Macerich Oaks LP | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172, 401 Wilshire Blvd, Ste 700 | Santa Monica | CA | 90407 | | Real Property Lease | 9/2/2016 | 1/31/2027 |
| Macerich Sterwood, LLC | Attn: Center Manager | 251 Stonewood Street | Management Office | Downey | CA | 90241-3934 | | Real Property Lease | 7/18/2017 | Term not Stated |
| Macerich Stonewood, LLC | Attn: Center Manager | 251 Stonewood Street | Management Office | Downey | CA | 90241-3934 | | Real Property Lease | 9/2/2016 | 1/31/2026 |
| Macerich Stonewood, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172, 401 Wilshire Blvd, Ste 700 | Santa Monica | CA | 90407 | | Real Property Lease | 9/2/2016 | 1/31/2027 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| Macerich Stonewood, LLC | Attn: Center Manager | 251 Stonewood Street | Management Office | Downey | CA | 90241-3934 | | Real Property Lease | 9/2/2016 | 1/31/2027 |
| Macerich Stonewood, LLC | c/o Macerich | Attn: Correspondence Routing System/Legal Department | PO Box 2172, 401 Wilshire Blvd, Ste 700 | Santa Monica | CA | 90407 | | Real Property Lease | 9/2/2016 | 1/31/2027 |
| Madesin General Contractors, LTD. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Wesley M. Randolph | 1410 N. Westshore Boulevard, Suite 200 | Tampa | FL | 33607 | | Settlement Agreement | Term Not Stated | Term Not Stated |
| Magento | 54 North Central Avenue | | | Campbell | CA | 95008 | | Cloud Commerce Platform | 3/7/2017 | Term Not Stated |
| MAI Investors Limited Partnership | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 124 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| MAI Investors Limited Partnership | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| Mall at Tuttle Crossing, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease | 5/1/2014 | Last day of 5th Lease Year |
| Martin Capital, LLC d/b/a Texas Martin Capital, LLC | Attn: Jodie Vinson | 745 North Main Street | | Clayton | GA | 30525 | | Real Property Lease | 8/24/2007 | 8/23/2022 |
| MCM Properties Ltd. | 4101 E. 42nd Street | | | Odessa | TX | 79962 | | Lease Extension Agreement (Base Lease) | 10/1/2018 | 9/30/2023 |
| MCS Hemet Valley Center, LLC | c/o M.C. Strauss Company | 2200 W. Florida Ave. | Suite 300 | Hemet | CA | 92545 | | Real Property Lease | 2/7/2018 | 12/31/2020 |
| Middletown Security Systems, Inc. | 20 South Breiel Boulevard, Ste F | | | Middletown | OH | 45044 | | Purchasing and Monitoring Agreement | 1/1/2013 | Yearly |
| Middletwon Security Systems Inc. | 20 S. Breiel Blvd | | | Middletown | OH | 45044 | | Purchasing and Monitoring Agreement | 7/12/2017 | Term Not Stated |
| MidWest | 802 Wabash Ave | Suite 300 | | Chesterton | IN | 46304 | | Security Service Agreement | 1/1/2014 | 3 years then annually 60 day CXL |
| MPI Investors Limited Partnership | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 125 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| MPI Investors Limited Partnership | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| Namdar Reality Group | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | Real Property Lease | Unknown | Unknown |
| NDKT Property Limited Partnership | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 128 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| NDKT Property Limited Partnership | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| New Relic | 188 Spear St., Suite 1200 | | | San Francisco | CA | 94105 | | Software Analytics | 3/7/2017 | In effect until terminated |
| O'Connor Mall Partners, L.P. | c/o O'Connor Capital Partners | Attn: Thomas Huth | 535 Madison Avenue, 6th Floor | New York | NY | 10022 | | Real Property Lease | 10/25/2001 | 10/31/2019 |
| Pacific Retail Capital Partners | 100 N. Sepulveda Blvd | Suite 1925 | | El Segundo | CA | 90245 | | Real Property Lease | Unknown | Unknown |
| Parkdale Mall CMBS, LLC | CBL & Associates Management, Inc. | CBL Center, Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | | Real Property Lease | 8/14/2012 | 10 Years |
| Peak Alarm | P.O. Box 27127 | | | Salt Lake City | UT | 84127-0127 | | Security Service Agreement | 4/1/2008 | Month-to-Month |
| Pepperjam LLC | Attn: Legal Department | 7 South Main Street | | Wilkes-Barre | PA | 18701 | | Affiliate Publisher Network Services | Not Stated | 1 year renewal terms; in effect until terminated |
| PFP Columbus II, LLC | 180 East Broad Street, 21st Floor | | | Columbus | OH | 43215 | | Real Property Lease | 6/22/2001 as amended | 10/31/2019 |
| Pinnacle Hills, LLC | Attn: Stephen Hughes | 2601 Preston Rd | Suite 250 | Frisco | TX | 75034 | | Real Property Lease | 10/1/2015 | 9/30/2018 |
| Pitney Bowes | 3001 Summer St. | | | Stamford | CT | 06926 | | Pitney Bowes Agreement | Term Not Stated | Term Not Stated |
| Pitre & Teunisse, Inc. | | | | | | | | Retainer Agreement | 6/19/2018 | Term Not Stated |
| Placements Media LLC dba Rove | 12910 Culver Blvd | Suite D | | Los Angeles | CA | 90066 | | Master Services Agreement | 11/14/2016 | Term Not Stated |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| Prog Leasing, LLC | 256 W Data Drive | | | Draper | UT | 84020 | | Lease Purchase Program | 8/25/2016 | In effect until terminated |
| Property Zone Real Estate | | | | | | | | Real Property Lease | Unknown | Unknown |
| Pueblo Mall | Attn: General Manager | 3429 Dillon Drive | | Pueblo | CO | 81008 | | Real Property Lease | 11/1/2015 | 10/31/2025 |
| Rainer Moore Plaza Acquisitions, LLC | 13760 Noel Road, Suite 800 | | | Dallas | TX | 75240 | | Real Property Lease | 7/1/2015 | 6/30/2020 |
| Razoyo | 4695 N Colony Blvd Suite 102 | | | The Colony | TX | 75056 | | ECommerce Consulting Agreement | 10/1/2015 | Month-to-Month; In effect until terminated |
| Renaissance Partners I, LLC | 8750 N. Central Expressway | Suite 1740 | | Dallas | TX | 75231 | | Real Property Lease | 11/1/2015 | 10/31/2025 |
| Retail Credit Solutions, L.L.C. | 2275 Half Day Road, Suite 350 | | | Bannockburn | IL | 60015 | | Private Label Credit Card Program Agreement | 9/14/2005 | 5/31/2017 |
| Rialto Mortgage Finance, LLC | 600 Madison Avenue, 12th Floor | | | New York | NY | 10022 | | Real Property Lease | 7/1/2015 | 6/30/2020 |
| Rogue Valley Mall | Attn: General Manager | 1600 North Riverside | | Medford | OR | 97501 | | Real Property Lease | 2/1/2017 | 3/31/2022 |
| RPD Properties | 266 Elwood Ave | Suite 809 | | Buffalo | NY | 14222 | | Real Property Lease | Unknown | Unknown |
| RVM Glimcher, LLC | 180 East Broad Street, 21st Floor | | | Columbus | OH | 43215 | | Real Property Lease | 2/1/2016 | 1/31/2021 |
| Samuels Jewelers, Inc. 401(k) Plan | 2914 Montopolis Drive, Suite 200 | | | Austin | TX | 78741 | | Samuels Jewelers, Inc. 401(k) Plan | 3/1/1985 | Term not Stated |
| SDG Macerich Properties, L.P. | c/o The Machrich Company | 401 Wilshire Boulevard, Suite 700 | | Santa Monica | CA | 90401 | | Real Property Lease | 2/1/2016 | Last Day of 10th Lease Year |
| Secure Net | 2448 E 81st St | 42nd Floor | | Tulsa | OK | 74137 | | Security Service Agreement | 4/30/2013 | Yearly |
| Secure US | 2308 Turner Street, Suite 3 | | | Springdale | AR | 72764 | | Security Service Agreement | 2/1/2014 | Yearly |
| Security Alarms | Attn: Pamela Akers | | | | | | | Security Service Agreement | 10/1/2015 | Every 2 years |
| SEI Security | 8200 Cody Dr, Ste I | | | Lincoln | NE | 68512 | | Commerical Installation and Security Service Agreement | 3/2005 | Month-to-Month |
| Semicon Business Park, LTD. | Attn: Brad Gates, Vice President | 10711 Burne Road | | Austin | TX | 78758 | | Real Property Lease | 10/6/2015 as amended | 5/31/2021 |
| ShipWorks | One memorial Dr | 20th Floor | | St. Louis | MO | 63102 | | Multi-Carrier Shipping Agreement | 3/7/2017 | In effect until terminated |
| Sierra Vista Mall, LLC | Attn: General Counsel | 1114 Avenue of the Americas, Suite 2800 | | New York | NY | 10036 | | Real Property Lease | 1/1/2015 as amended | 12/31/2019 |
| Sierra Vista Mall, LLC | Attn: General Manager | 2200 El Mercado Loop | | Sierra Vista | AZ | 85635 | | Real Property Lease | 1/1/2015 as amended | 12/31/2019 |
| Simon Property Group (Texas), L.P. | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease | 11/25/2015 | 11/30/2025 |
| Singhaiyi Group Ltd | Attn President or General Counsel | SingHaiyi Group Ltd. | 6 Shenton Way, #45-01 OUE Downtown 1 | Singapore | | 068809 | Singapore | Real Property Lease | Unknown | Unknown |
| SIVT Property Limited Partnership | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 129 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| SIVT Property Limited Partnership | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| SKAF Property Limited Partnership | Attn: Asset Manager/Mall of Abilene | Gregory Greenfield & Associates, Ltd. | 130 Johnson Ferry Road, NE | Atlanta | GA | 30328 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| SKAF Property Limited Partnership | Attn: Counsel/Mall of Abilene | Jones Lang LaSalle | 3344 Peachtree Road NE, Suite 1200 | Atlanta | GA | 30326 | | Real Property Lease | 2/26/2013 as amended | 10 Years plus any partial month following the Commencement Date |
| SP Pavilions, LLC | Attn: Scott Dew, President | 1901 Avenue of the Stars, Suite 820 | | Los Angeles | CA | 90067 | | Real Property Lease | 4/1/2014 | 3/31/2019 |
| Spectrotel Holding Company, LLC | Attn: President or General Counsel | PO Box 339 | | Neptune | NJ | 07754 | | Master Services Agreement | 9/23/2015 or date accepted by Spectrotel | 3 Year Term Length |
| SPG Prien, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | | Real Property Lease | 11/21/2015 | 11/30/2025 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| Spinoso Real Estate Company | Attn: Lease Administrator | 6196 Sunrise Mall | | Citrus Heights | CA | 95610 | | Real Property Lease | Unknown | Unknown |
| SRP Property Management, LLC | One East Wacker Drive, Suite 3700 | | | Chicago | IL | 60601 | | Real Property Lease | 7/1/2014 | 6/30/2024 |
| St Mall Owner, LLC | Attn: Managing Principal | 100 North Sepulveda Blvd | Suite 1925 | El Segundo | CA | 90245 | | Real Property Lease | 7/25/2018 as amended | 5/31/2028 |
| St Mall Owner, LLC | c/o South Towne Mall Management Office | 1050 South State Street | | Sandy | UT | 84070 | | Real Property Lease | 7/25/2018 as amended | 5/31/2028 |
| St. Moritz Security Services, Inc. | 4600 Clairton Boulevard | | | Pittsburgh | PA | 15236 | | Security Services Agreement | 4/1/2017 | In effect until terminated |
| Stanley | 8350 Sunlight Drive | | | Fishers | IN | 46037 | | Security Service Agreement | 2/1/2018 | Yearly |
| Star-West Gateway, LLC | Attn: General Manager | 5 Gateway Mall | | Lincoln | NE | 68505 | | Real Property Lease | 7/1/2014 | 6/30/2024 |
| Stone Bros, LLC | 1024 West Robinhood Dr. | | | Stockton | CA | 95207 | | Real Property Lease | 8/9/1993 | Term Not Stated |
| Stonebriar Centre | Attn: General Manager | 2601 Preston Road | | Frisco | TX | 75034 | | Real Property Lease | 10/19/2016 | 10/31/2026 |
| Stonebriar Centre | Attn: General Manager | 2601 Preston Road | | Frisco | TX | 75034 | | Real Property Lease | 10/31/2017 | 10/31/2026 |
| Stonebriar Mall, LLC | c/o Stonebriar Centre | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | Chicago | IL | 60606 | | Real Property Lease | 10/19/2016 | 10/31/2026 |
| Stonebriar Mall, LLC | c/o Stonebriar Centre | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | Chicago | IL | 60606 | | Real Property Lease | 10/31/2017 | 10/31/2026 |
| Stonebriar Mall, LLC, a Delaware limited liability company | c/o Stonebriar Centre | 110 N. Wacker Dr. | | Chicago | IL | 60606 | | Real Property Lease | 10/19/2016 | 10/31/2026 |
| Summit Retail Advisors, LLC | Attn: Scott Symington, David Stuck | 7105 Peach Court, Suite 106 | | Brentwood | TN | 37027 | | Real Estate Services Agreement | 5/22/2016 | Term Not Stated |
| Synchrony Bank | 170 Election Road, Suite 125 | | | Draper | UT | 84020-6425 | | Card Acceptance Agreement for Participating Merchants | 10/1/2014 | Term Not Stated |
| Tabani Real Estate | Attn President or General Counsel | 16600 Dallas Parkway | Suite 300 | Dallas | TX | 75248-2610 | | Real Property Lease | Unknown | Unknown |
| Telecom Decision Makers | Attn: Julie Darst | | | | | | | IT Services Agreement | Term Not Stated | Term Not Stated |
| The Marion Plaza, Inc. | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | | Real Property Lease | 1/1/2016 | 12/31/2025 |
| The Ultimate Software Group, Inc. | Attn: Robert Manne, Senior Vice President | 2000 Ultimate Way | | Weslon | FL | 33326 | | Master Services and Workplace Purchase Agreement | 6/18/2010 | In effect until terminated |
| The Ultimate Software Group, Inc. | Attn: Robert Mannas | 2000 Ultimate Way | | Weslon | FL | 33326 | | Master Subscription Agreement | 6/18/2010 as amended | Term Not Stated |
| Therrill | 1618 Exchange Pkwy | | | Waco | TX | 76712 | | Security Service Agreement | 11/12/2014 | Term Not Stated |
| Town East Mall | Attn: General Manager | 2063 Town East Mall | | Mesquite | TX | 75150 | | Real Property Lease | 10/31/2017 | 10/31/2026 |
| Town East Mall, LLC | c/o Town East Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | | Real Property Lease; License Agreement | 10/19/2016 | 10/31/2026 |
| Town East Mall, LLC | Attn: General Manager | 2063 Town East Mall | | Mesquite | TX | 75150 | | Real Property Lease; License Agreement | 10/19/2016 | 10/31/2026 |
| Town East Mall, LLC | c/o Town East Mall | Attn: Law/Lease Administration Department | 110 N. Wacker Dr. | Chicago | IL | 60606 | | Real Property Lease | 10/31/2017 | 10/31/2026 |
| Tracy Mall Partners, L.P. | Attn: General Counsel | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | | Real Property Lease | 8/10/2017 as amended | 1/31/2022 |
| Travelers Prop Casualty Co of America | One Tower Square | | | Hartford | CT | 06183 | | Emergency Travel Assistance Services Policy | 5/23/2018 | 5/23/2019 |
| Travelers Prop Casualty Co of America | One Tower Square | | | Hartford | CT | 06183 | | Workers Compensation and Employers Liability Policy | 5/23/2018 | 5/23/2019 |
| TriPoint Refrigeration, Inc. | Attn: Christopher Dan Klos | 520 CR 108 Suite #9 | | Hutto | TX | 78634 | | Equipment Lease Agreement | 6/19/2018 | 1/19/2020 |
| UFCW Local 5 | | | | | | | | Collective Bargaining Agreement | 7/15/2017 | 7/18/2020 |
| Ultipro | | | | | | | | Contract | Unknown | Unknown |
| Vestar | Attn: Greg Helm | 3601 South 2700 West | | West Valley City | UT | 84119 | | Real Property Lease | Unknown | Unknown |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; List Contract Number of Any Government Contract. | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| Washington Prime Group Inc. | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold, Esq. and A.J. Webb, Esq. | 3300 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | | Real Property Lease | Unknown | Unknown |
| Wea Palm Desert LLC | Attn: John Kim | 11601 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90025 | | Real Property Lease | 12/30/2014 as amended | 6/30/2020 |
| Webscale Networks, Inc. | Attn: Walter Eckhardt | 201 Ravendale Drive | | Mountain View | CA | 94043 | | Master Services Agreement | 11/11/2016 | Renews in 12 month terms until terminated |
| Weingarten Realty Investors | 2600 Citadel Plaza Drive, Suite 125 | | | Houston | TX | 77008 | | Real Property Lease | 7/1/2015 | 6/30/2020 |
| West Valley Mall | Attn: General Manager | 200 N. Naglee Rd. | | Tracy | CA | 95304 | | Real Property Lease | 8/10/2017 as amended | 1/31/2022 |
| Westfield Real Estate | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025-1747 | | Real Property Lease | Unknown | Unknown |
| Woodbury Corporation | 2733 East Parleys Way | Ste. 300 | | Salt Lake City | UT | 84109-1662 | | Real Property Lease | Unknown | Unknown |
| Xerox | Attn: Cesar Molina | P.O. Box 7405 | | Pasadena | CA | 91109 | | Equipment Lease Agreement | 6/16/2017 | 60 Months |

---

**Fill in this information to identify the case:**

Debtor name    **Samuels Jewelers, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **18-11818**

☐ Check if this is an amended filing

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 5, 2018**     X **/s/ Farhad K. Wadia**
                                              Signature of individual signing on behalf of debtor

                                              **Farhad K. Wadia**
                                              Printed name

                                              **Chief Executive Officer**
                                              Position or relationship to debtor

---