# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| _____ | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SAMUELS JEWELERS, INC., | ) | Case No. 18-11818 (KJC) |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |
| _____ | ) | |

## <u>STATEMENT OF FINANCIAL AFFAIRS FOR
SAMUELS JEWELERS, INC. (CASE NO. 18-11818)</u>

---

[1] The last four digits of the Debtor's Taxpayer identification number is 6316 and its address is 2914 Montopolis Drive, Suite 200, Austin, Texas 78741.

| | | |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| SAMUELS JEWELERS, INC.,[1] | : | Case No. 18-11818 (KJC) |
| | : | |
| Debtor. | : | |
| | : | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

   The Schedules of Assets and Liabilities (collectively the "Schedules") and the Statements of Financial Affairs (collectively the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Samuels Jewelers, Inc. (the "Debtor"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtor's management, and are unaudited. While those members of the Debtor's management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there is no assurance that these Schedules and Statements are complete or accurate. The Debtor reserves the right to amend its Schedules and Statements from time to time as may be necessary or appropriate. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

   **1.**  **Description of the Cases and "As Of" Information Date**. On August 7, 2018 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is currently operating its business and possessing its property as a debtor-in-possession under sections 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all asset and liability information is as of the Petition Date.

---

[1]  The last four digits of the Debtor's taxpayer identification number are 6316 and its address is 2914 Montopolis Drive, Suite 200, Austin, Texas 78741.

2. **Amendments**.  The Debtor reserves the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed."

3. **Estimates and Assumptions**.  The preparation of the Schedules and Statements requires the Debtor to make certain estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and other matters.  Actual results could differ from those estimates.

4. **Unknown Amounts**.  Some of the scheduled liabilities are unknown and unliquidated at this time.  Accordingly, the Schedules and Statements do not accurately reflect the aggregate amount of the Debtor's liabilities.

5. **Prepetition v. Postpetition**.  The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information available and the research conducted in conjunction with the preparation of these Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

6. **Basis of Presentation**.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

7. **Personal Knowledge of Farhad Wadia**.  The Schedules and Statements have been signed by Farhad Wadia, CEO of the Debtor.  In reviewing and signing the Schedules and Statements, Mr. Wadia has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtor's offices who report to, or work with, Mr. Wadia, either directly or indirectly.  Mr. Wadia has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.  In particular, Mr. Wadia has only served on the board of the Debtor since February 28, 2018, and served as the Debtor's CEO since December 2015.  As a consequence, he does not, and could not have, personal knowledge of corporate events and finances occurring before that time.

8. **Asset Values**.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtor's property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtor's property interests are reflected on the applicable Schedule or Statement.

9. **Causes of Action**.  The Debtor reserves all of its causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of

NAI-1504855728v5

action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, the Debtor's right to seek equitable subordination and/or assert causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

10. **Litigation**. The Debtor has made reasonable efforts to accurately record the litigation actions (the "<u>Litigation Actions</u>") in the Schedules and Statements. The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtor of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

11. **Application of Vendor Credits**. In the ordinary course of its businesses, the Debtor applies credits against amounts otherwise due to vendors. These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtor's books and records, which may or may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits and allowances.

12. **Application of Customer Credits**. In the ordinary course of its business, the Debtor maintains a number of customer programs including (i) sales promotions; (ii) a discount card program; (iii) coupons; and (iv) warranties. Therefore, the Debtor applies credits due pursuant to such programs against amounts due by customers, and the amounts reported on the Schedules and Statements are net of such customer credits.

13. **Claims**. Certain of the Debtor's Schedules list creditors and set forth the Debtor's estimate of the claims of creditors as of the Petition Date. The claim amounts reflected on the Schedules may include the Debtor's estimates for vendor charges not yet invoiced. By estimating certain invoices, the Debtor is not representing that it has sought to identify and estimate all uninvoiced vendor charges.

14. **Employee Claims**. The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtor to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtor currently expects that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include such claims.

15. **Insiders**. In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims,

and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

16.     **Fair Market Value; Book Value**.  Unless otherwise noted therein, the Statements reflect the carrying value of the liabilities as listed in the Debtor's books and records.

17.     **Disputed, Contingent and/or Unliquidated Claims**.  Certain Schedules and Statements permit the Debtor to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

18.     **Notes on Schedules**.

**Schedule A/B**

(a)     In Schedule A/B, Part 1, the Debtor has listed the cash on hand at the Debtor's headquarters as of the Petition Date.  Certain of the Debtor's stores also had a small amount of petty cash as of the Petition Date, and these amounts are not included in this calculation.  However, the Debtor believes such cash to be in amounts of less than $200 per store.

(b)     In Schedule A/B, Part 10, the Debtor's books and records do not separately set out a net book value of certain intangibles and intellectual property, but only list a net book value for the Debtor's goodwill.  Therefore, the Debtor has not listed any valuation for questions 60 through 64.

**Schedule D**

(a)     The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights, including consignment vendors.  Such counterparties have been listed on Schedule E/F.

**Schedule E/F**

(a)     Certain of the claims of state and local taxing authorities set forth in Schedule E/F, which the Debtor has designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

(b)     Certain of the claims owing to various taxing authorities to which the Debtor may be liable may be subject to ongoing audits. The Debtor reserves its rights to dispute or challenge whether claims owing to various

NAI-1504855728v5

taxing authorities are entitled to priority, and the listing of any claim on Schedule E/F does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

(c)     Certain of the Debtor's liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, Schedule E/F does not include estimated liabilities for the outstanding store gift cards, layaway payments and amounts due pursuant to the Debtor's warranty programs.  However, as of the Petition Date, the total amount outstanding on behalf of gift cards was $435,000, and the Debtor was holding approximately $371,656 pursuant to the layaway program.

(d)     The Debtor believes that certain of the claims listed on Schedule E/F belong to insiders or are associated in some way with Mehul Choksi.  The Debtor has marked such claims with an asterisk.  However, as noted above, the identification of such parties is not intended to be nor should it be construed as a legal characterization of such parties as insiders and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Schedule G**

(a)     While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract of unexpired lease.

(b)     The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter

agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

19. **Notes on Statements**.

(a)     Question 2: The Debtor has listed royalty income from April 1, 2016 to March 31, 2017 as $6.8 million. The Debtor understands that certain parties have alleged that this payment was fraudulent.

(b)     Question 4:

(i)      The Debtor has listed various parties that it believes are associated in some way with Mehul Choksi. However, the listing of such parties is not intended to be nor should it be construed as a legal characterization of such parties as insiders and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

(ii)     The Debtor provided insiders, including Mehul Choksi, with access to its healthcare plan. These payments were made in a lump sum to the health care insurer along with all other employees receiving benefits, and such payments are not individually broken out or included with respect to each insider in Question 4. The Debtor has ceased providing benefits to Mehul Choksi.

(iii)    From time to time, the Debtor would make travel arrangements and make payment related expenses for insiders. To the extent the Debtor directly paid for such expenses, they are not included in Question 4. However, to the extent the employee made such payments personally and was later reimbursed, the Debtor has listed such payments.

(c)     Question 16: The Debtor does not have an official privacy policy for information related to credit applications. However, such information is solely used by third-party lenders, and the Debtor understands that such third parties have privacy policies.

(d)     Question 21: The Debtor has consignment inventory in its stores. The Debtor does not claim any ownership of the consignment inventory and therefore the value of such inventory is not reflected in the Schedules and Statements. As a result, the consignment vendors are listed in Question 21 of the Statements with no value assigned.

(e)     Question 30: Please refer to Question 4 of the Statements regarding all payments to insiders.

NAI-1504855728v5

Neither the Debtor, its agents nor its attorneys guarantee or warrant the accuracy, the completeness or correctness of the data that is provided herein or in the Schedules and Statements, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

### ***END OF GLOBAL NOTES***

### SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE

NAI-1504855728v5

Debtor name   **Samuels Jewelers, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **18-11818**

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **4/1/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$30,555,969.00** |
| **For prior year:**<br>From  **4/1/2017** to **3/31/2018** | ■ Operating a business<br>☐ Other _____ | **$111,864,341.00** |
| **For year before that:**<br>From  **4/1/2016** to **3/31/2017** | ■ Operating a business<br>☐ Other _____ | **$119,430,512.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For year before that:**<br>From  **4/1/2016** to **3/31/2017** | **Royalty Income** | **$6,800,000.00** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    See Part 2, Question 3 Attachment | | **$12,504,347.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    See Part 2, Question 4 Attachment | | **$18,503,099.42** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **California Unemployment Tax Cases**<br>**Case Nos. 4874174 & 4874190** | **Unemployment Insurance, Penalties and Interest for Contractors who the State found to be Employees** | **California Unemployment Insurance Appeals Board** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Johnny Flores Jewlery, Inc.** | **Breach of Contract and Unpaid Invoices** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Madisen General Contractors, Inc.**<br>**Case No.**<br>**162018CA2362XXXXMA** | **Breach of Contract for Construction of Store 871** | **Duval County Circuit Court, FL** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Michael Molanare v. Samuels Jewelers Inc.**<br>**Case No. 117cv318-jmsmpb** | **Suit for Wrongful Termination and Disability Discrimination** | **Southern District of Indiana Indianapolis Division** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5. | **Nazila Jafari, individually and on behalf of all other persons similarly situated**<br>**Case No. BC634106** | **Wage and Hours Violations** | **Superior Court of California Court of Los Angeles** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Perla Mageno v. Samuels Jewelers, Inc.**<br>**Case No. EC068983** | **Civil Right Action** | **Superior Court of California** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Rochester Diamonds and Gold, Inc. v. Samuels Jewelers, Inc.**<br>**Case No. D1GN18003821** | **Breach of Contract** | **201st Judicial District Court in Travis County, TX** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Temeka Advertising dba Temeka Group**<br>**Case No. RIC 1805882** | **Civil Complaint** | **Superior Court of California Riverside County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **Victor Herrada v. Samuels Jewelers, Inc**<br>**Case No. WC-CM-541902** | **Unreimbursed mileage** | **California Department of Industrial Relations** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Warwick Construction, Inc. v. Samuels Jewelers, Inc.**<br>**Case No. 18CV329659** | **Breach of contract, foreclosure of mechanic's lien, and quantum meruit** | **Superior Court of California** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:     Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:  Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **See Part 5, Question 10 Attachment** | | | $214,091.30 |

## Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **See Part 6, Question 11 Attachment** | | | $2,847,318.53 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:  Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|
| 14.1.   **See Part 7, Question 14 Attachment** | |

---

**Part 8:**   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

     **Credit Applications**

     Does the debtor have a privacy policy about that information?
     ■ No
     ☐ Yes

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

     ■ No Go to Part 10.
     ☐ Yes. Fill in below:

---

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **JPMorgan Chase Bank.**<br>**221 W. 6th St.**<br>**Austin, TX 78701** | **XXXX-1628** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **7/9/2018** | **$50,020.00** |

---

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-1636** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **6/29/2018** | **$0.00** |
| 18.3. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-1644** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **6/29/2018** | **$0.00** |
| 18.4. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-1651** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **7/23/2018** | **$58,641.65** |
| 18.5. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-1669** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **6/29/2018** | **$0.00** |
| 18.6. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-1673** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **7/3/2018** | **$1,554.42** |
| 18.7. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-1677** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **6/29/2018** | **$0.00** |
| 18.8. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-2454** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **6/29/2018** | **$0.00** |
| 18.9. | **JPMorgan Chase Bank.** 221 W. 6th St. Austin, TX 78701 | **XXXX-9276** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **7/23/2018** | **$62,019.20** |

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Iron Mountain, Inc.<br>P.O. Box 915004<br>Dallas, TX 75391-5004 | See Question 26 | | ☐ No<br>■ Yes |
| Shred-IT<br>9860 Windisch Road<br>West Chester, OH 45069 | See Question 26 | | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| See Part 11, Question 21 Attachment | | Consignment Vendors | $3,457,270.33 |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
      ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Hank Novak, Controller**<br>**PO Box 743295**<br>**Los Angeles CA 90074-3295** | **3/2017 to**<br>**9/2017** |
| 26a.2. | **Jason Pardue, Controller**<br>**7115 Tanaqua Ln**<br>**Austin, TX 78739** | **3/23/1998 to**<br>**10/17/2015** |
| 26a.3. | **Luisana Lumbreras, Controller**<br>**13309 Lipton Loop**<br>**Del Valle, TX 78617** | **12/21/2015 to**<br>**5/27/2017** |
| 26a.4. | **Marks Paneth LLP**<br>**685 3rd Ave**<br>**New York, NY 10017** | **4/4/2008 to**<br>**6/15/2018** |
| 26a.5. | **Nardella Taylor**<br>**24 Hartwell Ave #1A**<br>**Lexington, MA 02421** | **9/1/2017 to**<br>**3/31/2018** |
| 26a.6. | **Rajesh Motowani, Interim CFO**<br>**2914 Montopolis Drive, Suite 200**<br>**Austin, TX 78741** | **3/9/2018 to**<br>**Present** |
| 26a.7. | **Robert Herman, CFO**<br>**7624 Espina Dr.**<br>**Austin, TX 78739** | **2/1/1998 to**<br>**1/27/2017** |
| 26a.8. | **Sunil Varma, President/CFO**<br>**8585 Spicewood Springs Rd Apt. 820**<br>**Austin, TX 78759** | **10/30/2017 to**<br>**3/2/2018** |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
       within 2 years before filing this case.

      ☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Hank Novak, Controller** PO Box 743295 Los Angeles CA 90074-3295 | **3/2017 to 9/2017** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **Luisana Lumbreras, Controller** 13309 Lipton Loop Del Valle, TX 78617 | **12/21/2015 to 5/27/2017** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3. **Jason Pardue, Controller** 7115 Tanaqua Ln. Austin, TX 78739 | **3/23/1998 to 10/17/2015** |

| Name and address | Date of service From-To |
|---|---|
| 26b.4. **Marks Paneth LLP** 685 3rd Ave New York, NY 10017 | **4/4/2008 to 6/15/2018** |

| Name and address | Date of service From-To |
|---|---|
| 26b.5. **Nardella Taylor** 24 Hartwell Ave #1A Lexington, MA 02421 | **9/1/2017 to 3/31/2018** |

| Name and address | Date of service From-To |
|---|---|
| 26b.6. **Rajesh Motwani, Interim CFO** 2914 Montopolis Drive, Suite 200 Austin, TX 78741 | **3/9/2018 to Present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.7. **Robert Herman, CFO** 7624 Espina Dr. Austin, TX 78739 | **2/1/1998 to 1/27/2017** |

| Name and address | Date of service From-To |
|---|---|
| 26b.8. **Sunil Varma, President/CFO** 8585 Spicewood Springs Rd Apt. 820 Austin, TX 78759 | **10/30/2017 to 3/2/2018** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Hank Novak, Controller** PO Box 743295 Los Angeles CA 90074-3295 | |

| Name and address | |
|---|---|
| 26c.2. **Jason Pardue, Controller** 7115 Tanaqua Ln. Austin, TX 78739 | |

| Name and address | |
|---|---|
| 26c.3. **Luisana Lumbreras, Controller** 13309 Lipton Loop Del Valle, TX 78617 | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.4.   **Marks Paneth LLP**<br>**685 3rd Ave**<br>**New York, NY 10017** | |
| 26c.5.   **Nardella & Taylor**<br>**24 Hartwell Ave #1A**<br>**Lexington, MA 02421** | |
| 26c.6.   **Rajesh Motowani, Interim CFO**<br>**2914 Montopolis Drive, Suite 200**<br>**Austin, TX 78741** | |
| 26c.7.   **Robert Herman, CFO**<br>**7624 Espina Dr.**<br>**Austin, TX 78739** | |
| 26c.8.   **Sunil Varma, President/CFO**<br>**8585 Spicewood Springs Rd Apt. 820**<br>**Austin, TX 78759** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **GB Credit Partners, as agent**<br>**800 Boylston Street, 27th Floor**<br>**Boston, MA 02199** |
| 26d.2.   **Wells Fargo, National Association,**<br>**as agent**<br>**One Boston Place, 18th Floor**<br>**Boston, MA 02108** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1   **RGIS** | **October 2016** | |
| **Name and address of the person who has possession of inventory records**<br>**Samuels Jewelers, Inc.**<br>**2914 Montopolis Drive, Suite 200**<br>**Austin, TX 78741** | | |
| 27.2   **RGIS** | **March 2017** | |
| **Name and address of the person who has possession of inventory records**<br>**Samuels Jewelers, Inc.**<br>**2914 Montopolis Drive, Suite 200**<br>**Austin, TX 78741** | | |

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.3 | **RGIS** | **October 2017** | |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Samuels Jewelers, Inc.**<br>**2914 Montopolis Drive, Suite 200**<br>**Austin, TX 78741** |

|  | | | |
|---|---|---|---|
| 27.4 | **RGIS** | **April 2018** | |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Samuels Jewelers, Inc.**<br>**2914 Montopolis Drive, Suite 200**<br>**Austin, TX 78741** |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Bhavesh Shah** | **2914 Montopolis Drive, Suite 200 Austin, TX 78741** | **CMO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Farhad Wadia** | **2914 Montopolis Drive, Suite 200 Austin, TX 78741** | **Chief Executive Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Rajesh Motwani** | **2914 Montopolis Drive, Suite 200 Austin, TX 78741** | **Interim Chief Financial Officer & Director** | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Mehul Choksi** | **2914 Montopolis Drive, Suite 200 Austin, TX 78741** | **Chairman** | **12/2006 to 2/28/2018** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Sunil Varma** | **8585 Spicewood Springs Rd Apt. 820 Austin, TX 78759** | **President/CFO** | **10/31/2017 to 3/2/2018** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 . | **See Part 2, Question 4 Attachment** | **$18,503,099.42** | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Gitanjali Group** | **EIN:** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **October 5, 2018**

**/s/ Farhad K. Wadia**                                        **Farhad K. Wadia**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      **Chief Executive Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

■ Yes

In re Samuels Jewelers, Inc.
Case No. 18-11818
Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| 0302 BATTLEFIEL | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686-0025 | | RENT | 5/11/2018 | $14,902.42 |
| 0302 BATTLEFIEL | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686-0025 | | RENT | 6/20/2018 | $4,762.51 |
| 0302 BATTLEFIEL | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686-0025 | | RENT | 6/20/2018 | $18,554.49 |
| 1506 MARKLAND M | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | RENT | 6/1/2018 | $10,329.87 |
| 1506 MARKLAND M | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | RENT | 6/21/2018 | $10,833.20 |
| 2307 SIMON PROPERTY GROUP L.P. | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686-0077 | | RENT | 5/11/2018 | $19,191.48 |
| 2307 SIMON PROPERTY GROUP L.P. | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686-0077 | | RENT | 6/20/2018 | $959.42 |
| 2307 SIMON PROPERTY GROUP L.P. | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686-0077 | | RENT | 6/20/2018 | $19,191.48 |
| 2546 SIMON PROPERTY GRP.(TX) L.P. | 867925 RELIABLE PARKWAY | CHICAGO | IL | 60686-0079 | | RENT | 5/11/2018 | $19,202.63 |
| 2546 SIMON PROPERTY GRP.(TX) L.P. | 867925 RELIABLE PARKWAY | CHICAGO | IL | 60686-0079 | | RENT | 6/20/2018 | $879.40 |
| 2546 SIMON PROPERTY GRP.(TX) L.P. | 867925 RELIABLE PARKWAY | CHICAGO | IL | 60686-0079 | | RENT | 6/20/2018 | $19,129.60 |
| 2546 SIMON PROPERTY GRP.(TX) L.P. | 867925 RELIABLE PARKWAY | CHICAGO | IL | 60686-0079 | | RENT | 7/24/2018 | $19,129.60 |
| 2547 SIMON PROP | 867930 RELIABLE PKWY. | CHICAGO | IL | 60686-0079 | | RENT | 5/11/2018 | $20,223.95 |
| 2547 SIMON PROP | 867930 RELIABLE PKWY. | CHICAGO | IL | 60686-0079 | | RENT | 6/20/2018 | $1,252.97 |
| 2547 SIMON PROP | 867930 RELIABLE PKWY. | CHICAGO | IL | 60686-0079 | | RENT | 6/20/2018 | $20,223.95 |
| 45TH & COULTER | 612 S.W. 4TH | AMARILLO | TX | 79101-1212 | | RENT | 5/11/2018 | $5,450.06 |
| 45TH & COULTER | 612 S.W. 4TH | AMARILLO | TX | 79101-1212 | | RENT | 5/18/2018 | $5,450.06 |
| 45TH & COULTER | 612 S.W. 4TH | AMARILLO | TX | 79101-1212 | | RENT | 6/8/2018 | $5,450.06 |
| 5060 MONTCLAIR | PO BOX 31001-2197 | PASADENA | CA | 91107-2197 | | RENT | 5/18/2018 | $13,076.63 |
| 5060 MONTCLAIR | PO BOX 31001-2197 | PASADENA | CA | 91107-2197 | | RENT | 6/21/2018 | $13,076.63 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/11/2018 | $45.00 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/11/2018 | $60.00 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/11/2018 | $78.01 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/11/2018 | $1,444.99 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/11/2018 | $1,605.00 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/11/2018 | $1,767.00 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/21/2018 | $5,000.00 |
| A & B JEWELRY DESIGNS, INC. | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | TRADE | 5/25/2018 | $1,741.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $5.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $14.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $17.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $20.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $24.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $24.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $24.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $27.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $31.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $31.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $35.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $36.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $38.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $39.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $39.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $42.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $45.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $45.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $45.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $57.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $60.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $62.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $69.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $70.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $71.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $73.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $73.75 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $75.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $75.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $75.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $78.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $81.25 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $89.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $90.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $92.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $102.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $102.25 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $104.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $109.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $114.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $114.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $117.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $125.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $130.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $132.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $133.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $137.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $139.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $151.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $160.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $160.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $167.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $174.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $179.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $180.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $181.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $182.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $184.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $189.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $189.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $190.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $203.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $209.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $213.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $217.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $218.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $226.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $240.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $246.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $264.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $266.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $270.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $279.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $288.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $310.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $315.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $322.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $333.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $340.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $342.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $373.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $423.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $429.75 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $525.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $548.25 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $549.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $550.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $552.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $559.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/9/2018 | $589.25 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $12.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $42.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $49.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $59.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $65.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $67.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $80.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $92.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $98.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $105.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $194.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $197.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $272.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $276.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $304.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 5/25/2018 | $460.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $10.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $37.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $60.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $64.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $95.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $104.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $130.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $148.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $150.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $160.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $171.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $174.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $188.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $202.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $202.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $211.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $239.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $262.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $272.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $326.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $331.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $367.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $492.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/6/2018 | $546.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $8.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $10.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $30.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $33.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $37.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $39.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $52.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $59.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $65.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $70.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $75.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $89.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $104.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $108.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $114.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $118.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $121.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $126.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $132.50 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $142.75 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $148.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $156.75 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $160.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $161.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $177.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $183.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $188.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $193.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $193.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $198.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $212.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $221.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $229.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $230.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $233.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $256.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $280.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $287.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $354.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $464.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $4,595.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 6/22/2018 | $5,750.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $23.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $24.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $28.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $31.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $37.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $40.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $51.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $63.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $82.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $90.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $93.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $99.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $99.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $108.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $163.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $165.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $188.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $190.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $194.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $224.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/5/2018 | $229.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $8.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $39.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $43.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $66.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $68.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $92.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $98.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $148.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $149.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $170.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $174.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $259.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $276.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $279.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $324.00 |
| AAA JEWELERS | 218 MOLINETTO CT | EL DORADO HILLS | CA | 95762 | | JEWELER | 7/17/2018 | $376.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $252.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $788.26 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $820.80 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $838.43 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $888.26 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $926.98 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $1,340.73 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $1,373.33 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $2,362.48 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $2,968.81 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $3,198.72 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/11/2018 | $9,241.20 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/21/2018 | $1,218.83 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/21/2018 | $1,836.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/21/2018 | $2,090.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/21/2018 | $3,825.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/21/2018 | $4,601.72 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/21/2018 | $6,428.45 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/25/2018 | $1,490.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 5/25/2018 | $2,660.36 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/4/2018 | $1,938.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/4/2018 | $8,062.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/12/2018 | $720.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/12/2018 | $3,825.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/12/2018 | $10,455.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $70.16 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $238.88 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $490.37 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $928.56 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $2,654.38 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $3,822.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $6,090.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/19/2018 | $6,705.65 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/22/2018 | $3,100.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $66.44 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $858.40 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $1,195.68 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $1,324.80 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $2,032.05 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $2,424.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $2,442.40 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $2,501.55 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $3,255.84 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $3,612.84 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $3,901.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $5,453.60 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 6/28/2018 | $9,931.40 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/6/2018 | $879.65 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/6/2018 | $1,204.42 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/6/2018 | $1,599.36 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/6/2018 | $2,340.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/6/2018 | $3,534.30 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/6/2018 | $5,562.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/6/2018 | $7,880.27 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $128.77 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $149.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $686.66 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $1,365.10 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $2,741.76 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $3,171.35 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $3,874.16 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $4,807.60 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/13/2018 | $6,075.60 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $405.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $694.32 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $790.16 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $840.59 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $881.28 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $923.92 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $1,190.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $1,732.05 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $5,979.60 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $7,525.00 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $8,272.88 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/24/2018 | $12,484.80 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/26/2018 | $3,944.49 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/26/2018 | $4,238.37 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 7/26/2018 | $4,475.25 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 8/1/2018 | $654.03 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 8/1/2018 | $742.50 |
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 8/1/2018 | $1,479.58 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE BRILLIANCE, INC. | 581 FIFTH AVENUE | NEW YORK | NY | 10017 | | CONSIGN | 8/1/2018 | $1,890.50 |
| AC BRAZOS MALL PARTNERS, LLC. | 100 HWY 332W STE 1022 | LAKE JACKSON | TX | 77566 | | RENT | 5/11/2018 | $11,419.49 |
| AC BRAZOS MALL PARTNERS, LLC. | 100 HWY 332W STE 1022 | LAKE JACKSON | TX | 77566 | | RENT | 6/1/2018 | $11,419.49 |
| AC BRAZOS MALL PARTNERS, LLC. | 100 HWY 332W STE 1022 | LAKE JACKSON | TX | 77566 | | RENT | 8/1/2018 | $11,419.49 |
| AC BRAZOS MALL PARTNERS, LLC. | 100 HWY 332W STE 1022 | LAKE JACKSON | TX | 77566 | | RENT | 8/1/2018 | $11,419.49 |
| ACCESS POINT, INC. | P.O. BOX 382828 | PITTSBURGH | PA | 15251-8828 | | UTILITY | 5/31/2018 | $4,491.68 |
| ACCESS POINT, INC. | P.O. BOX 382828 | PITTSBURGH | PA | 15251-8828 | | UTILITY | 7/2/2018 | $3,825.27 |
| ACCESS POINT, INC. | P.O. BOX 382828 | PITTSBURGH | PA | 15251-8828 | | UTILITY | 7/27/2018 | $3,719.29 |
| ACCOUNTEMPS | FILE 73484 | SAN FRANSISCO | CA | 94160-3484 | | HUMAN RESOURCES | 5/22/2018 | $1,127.94 |
| ACCOUNTEMPS | FILE 73484 | SAN FRANSISCO | CA | 94160-3484 | | HUMAN RESOURCES | 5/22/2018 | $1,272.24 |
| ACCOUNTEMPS | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | | HUMAN RESOURCES | 5/22/2018 | $270.85 |
| ACCOUNTEMPS | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | | HUMAN RESOURCES | 5/22/2018 | $301.94 |
| ACCOUNTEMPS | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | | HUMAN RESOURCES | 5/22/2018 | $1,888.15 |
| ACCOUNTEMPS | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | | HUMAN RESOURCES | 5/22/2018 | $1,938.88 |
| ADVANCED FIXTURES, INC (AFI) | 2655 E. AUDIE MURPHY PARKWAY | FARMERSVILLE | TX | 75442 | | CONST | 5/11/2018 | $30,000.00 |
| ADVANCED FIXTURES, INC (AFI) | 2655 E. AUDIE MURPHY PARKWAY | FARMERSVILLE | TX | 75442 | | CONST | 5/31/2018 | $6,047.00 |
| ADVANCED FIXTURES, INC (AFI) | 2655 E. AUDIE MURPHY PARKWAY | FARMERSVILLE | TX | 75442 | | CONST | 5/31/2018 | $23,953.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $47.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $56.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $155.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $171.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $192.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $198.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $199.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $223.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $266.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $286.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $320.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $387.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $433.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $441.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $534.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $684.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $1,500.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/9/2018 | $1,650.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $60.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $124.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $137.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $148.25 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $163.50 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $182.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $184.50 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $194.75 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $202.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $214.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $225.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $246.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $270.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $360.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $643.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $1,650.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $1,950.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 5/25/2018 | $2,700.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $133.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $150.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $273.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $281.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $290.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $345.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $398.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $409.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $441.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/6/2018 | $476.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $152.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $182.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $183.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $212.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $217.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $220.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $245.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $246.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $254.50 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $269.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $280.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $301.50 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $307.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $313.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $334.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $350.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $357.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $365.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $394.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $403.50 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $434.50 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $600.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $1,300.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 6/22/2018 | $1,495.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/5/2018 | $356.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/5/2018 | $359.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/5/2018 | $376.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $63.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $96.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $167.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $172.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $210.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $251.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $256.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $302.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $326.50 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $366.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $367.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $404.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $406.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $432.00 |
| AJAMI, FADI | 1038 CLARADAY ST. | GLENDORA | CA | 91740 | | JEWELER | 7/17/2018 | $465.00 |
| ALHAMBRA MORTGAGE COMPANY, INC. | 2737 82ND STREET | LUBBOCK | TX | 79423 | | RENT | 5/11/2018 | $6,746.09 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ALHAMBRA MORTGAGE COMPANY, INC. | 2737 82ND STREET | LUBBOCK | TX | 79423 | | RENT | 6/1/2018 | $6,746.09 |
| ALHAMBRA MORTGAGE COMPANY, INC. | 2737 82ND STREET | LUBBOCK | TX | 79423 | | RENT | 6/21/2018 | $6,746.09 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $9.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $12.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $20.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $24.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $27.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $28.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $28.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $31.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $31.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $32.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $33.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $36.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $37.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $43.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $44.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $52.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $52.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $52.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $53.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $55.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $58.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $61.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $61.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $61.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $61.75 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $65.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $65.75 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $69.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $69.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $69.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $71.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $72.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $73.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $73.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $73.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $75.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $75.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $78.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $79.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $80.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $81.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $82.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $85.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $85.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $88.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $88.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $89.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $90.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $93.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $95.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $97.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $100.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $106.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $120.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $121.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $125.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $139.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $139.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $141.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $144.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $162.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $172.25 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $178.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $183.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $200.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $218.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $224.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $270.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/9/2018 | $273.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $13.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $23.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $42.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $55.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $56.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $64.25 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $68.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $74.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $98.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $100.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $100.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $114.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $119.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $153.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $167.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $209.25 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 5/25/2018 | $298.25 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $23.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $52.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $69.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $77.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $78.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $93.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $112.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $122.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $146.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/6/2018 | $402.50 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $15.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $47.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $62.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $64.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $71.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $82.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $84.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $97.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $101.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $101.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 6/22/2018 | $110.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $42.75 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $74.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $94.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $96.50 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $110.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $112.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $131.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $133.25 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $139.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/5/2018 | $374.25 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $21.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $39.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $44.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $47.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $53.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $59.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $65.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $68.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $77.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $79.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $79.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $84.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | TX | 25177 | | JEWELER | 7/17/2018 | $89.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $94.25 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $99.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $114.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $126.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $142.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $157.00 |
| ALLEN, PHILLIP | ALLEN'S JEWELRY SERVICES | ST. ALBANS | WV | 25177 | | JEWELER | 7/17/2018 | $169.00 |
| ALTAMONTE MALL, LLC | P.O. BOX 860251 | MINNEAPOLIS | MN | 55486-0251 | | RENT | 5/11/2018 | $13,943.98 |
| ALTAMONTE MALL, LLC | P.O. BOX 860251 | MINNEAPOLIS | MN | 55486-0251 | | RENT | 5/18/2018 | $13,943.98 |
| ALTAMONTE MALL, LLC | P.O. BOX 860251 | MINNEAPOLIS | MN | 55486-0251 | | RENT | 6/21/2018 | $13,943.98 |
| ALTAMONTE MALL, LLC | P.O. BOX 860251 | MINNEAPOLIS | MN | 55486-0251 | | RENT | 7/6/2018 | $13,249.93 |
| AMERICAN ELECTRIC POWER #24002 | P.O. BOX 24002 | CANTON | OH | 44701-4002 | | UTILITY | 5/22/2018 | $432.47 |
| AMERICAN ELECTRIC POWER #24002 | P.O. BOX 24002 | CANTON | OH | 44701-4002 | | UTILITY | 5/22/2018 | $1,372.18 |
| AMERICAN ELECTRIC POWER #24002 | P.O. BOX 24002 | CANTON | OH | 44701-4002 | | UTILITY | 7/2/2018 | $1,097.51 |
| AMERICAN ELECTRIC POWER #24002 | P.O. BOX 24002 | CANTON | OH | 44701-4002 | | UTILITY | 7/2/2018 | $1,854.09 |
| AMERICAN ELECTRIC POWER #24002 | P.O. BOX 24002 | CANTON | OH | 44701-4002 | | UTILITY | 7/23/2018 | $628.90 |
| AMERICAN ELECTRIC POWER #24002 | P.O. BOX 24002 | CANTON | OH | 44701-4002 | | UTILITY | 7/23/2018 | $922.06 |
| AMERICAN ELECTRIC POWER #24002 | P.O. BOX 24002 | CANTON | OH | 44701-4002 | | UTILITY | 7/27/2018 | $124.55 |
| AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS | TX | 75265-0448 | | OTHER | 5/30/2018 | $3,143.71 |
| AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS | TX | 75265-0448 | | OTHER | 5/30/2018 | $371,373.01 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/11/2018 | $406.00 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/11/2018 | $750.00 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/11/2018 | $1,144.00 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/11/2018 | $2,700.00 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/21/2018 | $393.00 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/21/2018 | $2,132.00 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/21/2018 | $2,475.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | TRADE | 5/25/2018 | $2,075.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $11.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $17.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $24.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $28.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $42.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $44.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $52.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $69.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $71.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $87.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $87.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $89.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $90.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $97.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $98.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $109.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $113.50 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $115.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $116.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $117.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $124.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $125.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $129.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $136.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $143.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $150.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $154.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $155.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $155.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $155.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $163.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $164.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $168.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $190.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $191.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $201.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $205.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $217.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $218.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $222.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $254.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/9/2018 | $325.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $17.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $20.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $30.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $49.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $56.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $78.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $87.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $107.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $151.75 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $156.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $160.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $172.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $186.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $198.50 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 5/25/2018 | $239.75 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $27.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $34.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $40.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $42.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $68.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $75.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $84.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $86.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $139.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $152.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $153.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $177.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $344.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/6/2018 | $346.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $27.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $47.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $55.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $86.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $111.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $126.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $127.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $131.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $132.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $149.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $171.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $189.50 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $199.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $239.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $252.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 6/22/2018 | $278.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $31.75 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $32.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $37.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $50.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $56.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $86.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $92.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $107.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $136.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $155.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $167.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $174.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $181.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $199.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $201.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $218.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $227.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $235.75 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $342.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $356.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $423.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/5/2018 | $466.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $39.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $78.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $83.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $85.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $102.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $103.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $126.25 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $148.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $161.00 |
| ARCE JEWELERS | 9018 WEST SALTER DRIVE | PEORIA | AZ | 85382 | | JEWELER | 7/17/2018 | $189.50 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/1/2018 | $90.31 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/1/2018 | $402.50 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/1/2018 | $402.50 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/1/2018 | $747.50 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/1/2018 | $2,074.64 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/1/2018 | $2,282.55 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/8/2018 | $6,000.00 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/15/2018 | $34.60 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/15/2018 | $747.50 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/15/2018 | $1,337.59 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 6/15/2018 | $3,905.04 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 7/10/2018 | $108.01 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 7/10/2018 | $124.64 |
| ARCVISION INC | 1950 CRAIG ROAD, SUITE 300 | ST. LOUIS | MO | 63146 | | CONST | 7/10/2018 | $323.74 |
| ARDEN FAIR ASSOCIATES, THE MACERICH | 1689 ARDEN WAY | SACRAMENTO | CA | 95815 | | RENT | 5/18/2018 | $25,630.11 |
| ARDEN FAIR ASSOCIATES, THE MACERICH | 1689 ARDEN WAY | SACRAMENTO | CA | 95815 | | RENT | 6/8/2018 | $25,630.11 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 5/15/2018 | $8,800.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 5/21/2018 | $7,267.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 5/25/2018 | $8,800.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 6/13/2018 | $9,500.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 6/20/2018 | $7,861.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 6/26/2018 | $9,500.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 7/18/2018 | $9,100.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 7/20/2018 | $12,566.00 |
| ARKANSAS, STATE OF | DEPT OF FINANCE & ADMINISTRATION | LITTLE ROCK | AR | 72203 | | TAX | 7/25/2018 | $9,100.00 |
| ARNOLD & PORTER | PO BOX 759451 | BALTIMORE | MD | 21275-9451 | | LEGAL | 5/9/2018 | $8,881.00 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 5/18/2018 | $7,718.98 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 5/18/2018 | $14,075.93 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 5/18/2018 | $22,637.40 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 5/25/2018 | $195.80 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 5/25/2018 | $1,362.92 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 5/25/2018 | $1,413.97 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 5/25/2018 | $13,487.17 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 6/1/2018 | $45.00 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 6/1/2018 | $88.77 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 6/1/2018 | $4,879.62 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 6/1/2018 | $16,617.00 |
| AUSTIN COPY CRAFT PRINTERS LTD.(DBA CAPITAL PRINTING CO) | P.O. BOX 17548 | AUSTIN | TX | 78760 | | ADVT | 6/1/2018 | $16,617.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | GRAND PRAIRIE | TX | 75050 | | SECURITY | 6/15/2018 | $180.00 |
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | GRAND PRAIRIE | TX | 75050 | | SECURITY | 6/15/2018 | $783.75 |
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | GRAND PRAIRIE | TX | 75050 | | SECURITY | 6/15/2018 | $783.75 |
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | GRAND PRAIRIE | TX | 75050 | | SECURITY | 6/15/2018 | $1,252.59 |
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | GRAND PRAIRIE | TX | 75050 | | SECURITY | 7/13/2018 | $2,521.42 |
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | GRAND PRAIRIE | TX | 75050 | | SECURITY | 7/27/2018 | $903.69 |
| BCI TECHNOLOGIES, INC. | 1202 NORTH GREAT SOUTHWEST PKWY. | GRAND PRAIRIE | TX | 75050 | | SECURITY | 7/27/2018 | $3,774.01 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $10.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $12.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $16.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $29.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $32.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $46.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $58.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $62.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $81.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $90.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $93.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $96.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $96.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $96.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $104.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $110.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $117.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $117.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $118.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $119.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $121.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $124.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $125.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $155.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $160.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $161.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $165.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $171.50 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $172.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $200.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $229.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $236.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $304.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $381.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $402.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $421.50 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $468.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $650.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/9/2018 | $979.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $24.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $70.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $74.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $75.75 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $78.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $108.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $124.00 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $133.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $175.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $200.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $213.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $217.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $273.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $295.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $389.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $484.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 5910S | | JEWELER | 5/25/2018 | $488.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 5/25/2018 | $1,128.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $51.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $108.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $111.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $137.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $159.50 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $180.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $210.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $475.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 6/6/2018 | $922.20 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $29.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $33.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $38.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $50.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $64.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $72.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $84.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $127.75 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $167.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/5/2018 | $214.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $35.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $47.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $71.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $103.50 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $133.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $137.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $138.75 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $150.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $169.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $190.50 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $208.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $211.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $212.75 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $250.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $251.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $342.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $397.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/11/2018 | $601.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $50.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $60.50 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $71.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $75.75 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $83.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $86.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $95.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $105.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $135.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $143.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $166.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $170.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $192.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $253.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $271.25 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $273.00 |
| BERKMAN, SHANE | 2429 GREENBRIAR RD | BILLINGS | MT | 59105 | | JEWELER | 7/17/2018 | $311.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/9/2018 | $16.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/9/2018 | $118.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/9/2018 | $677.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/25/2018 | $160.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/25/2018 | $814.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/25/2018 | $1,006.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/25/2018 | $1,061.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/25/2018 | $1,074.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 5/25/2018 | $1,601.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/6/2018 | $35.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $347.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $348.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $425.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $609.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $630.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $696.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $708.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $719.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $816.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $856.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $935.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $1,034.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $1,176.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $1,656.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $1,662.00 |
| BEZALEEL MFG., INC. | 1246 E 100 S | LOGAN | UT | 84321 | | JEWELER | 6/21/2018 | $2,079.00 |
| BIRCH TELECOM | P.O. BOX 105066 | ATLANTA | GA | 30348-5066 | | UTILITY | 5/11/2018 | $3,494.80 |
| BIRCH TELECOM | P.O. BOX 105066 | ATLANTA | GA | 30348-5066 | | UTILITY | 5/31/2018 | $8.14 |
| BIRCH TELECOM | P.O. BOX 105066 | ATLANTA | GA | 30348-5066 | | UTILITY | 6/18/2018 | $3,506.46 |
| BIRCH TELECOM | P.O. BOX 105066 | ATLANTA | GA | 30348-5066 | | UTILITY | 7/2/2018 | $8.14 |
| BIRCH TELECOM | P.O. BOX 105066 | ATLANTA | GA | 30348-5066 | | UTILITY | 7/23/2018 | $16.28 |
| BIRCH TELECOM | P.O. BOX 105066 | ATLANTA | GA | 30348-5066 | | UTILITY | 7/23/2018 | $3,520.42 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $27.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $53.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $58.50 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $65.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $65.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $73.50 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $76.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $77.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $87.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $89.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $94.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $95.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $98.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $99.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $111.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $112.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $115.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $122.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $124.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $131.50 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $166.50 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $167.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $169.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $170.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $173.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $175.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $175.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $202.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $206.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $232.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $272.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/9/2018 | $278.50 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/25/2018 | $50.50 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/25/2018 | $111.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 5/25/2018 | $141.75 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $34.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $44.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $94.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $139.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $143.75 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $156.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $198.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $208.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $222.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $240.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/6/2018 | $242.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/22/2018 | $56.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/22/2018 | $85.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/22/2018 | $100.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/22/2018 | $108.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/22/2018 | $242.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 6/22/2018 | $456.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $54.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $69.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $89.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $130.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $146.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $154.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $165.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $192.75 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $205.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $210.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $235.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $245.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $254.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/5/2018 | $285.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $102.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $117.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $124.75 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $133.50 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $137.25 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $159.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $168.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $169.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $173.00 |
| BRADD SCHMUCK | 1251 US 31N STE 66 | GREENWOOD | IN | 46142 | | JEWELER | 7/17/2018 | $212.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $2.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $9.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $16.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $18.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $24.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $27.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $28.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $31.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $31.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $34.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $34.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $36.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $47.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $51.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $60.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $62.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $65.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $82.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $85.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $87.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $88.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $95.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $103.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $115.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $116.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $130.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $131.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $140.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $140.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $148.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $154.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $159.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $159.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $170.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $180.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $211.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $247.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $255.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $382.50 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/9/2018 | $629.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $7.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $11.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $14.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $20.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $21.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $31.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $32.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $44.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $47.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $64.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $70.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $83.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $90.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $90.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $95.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $125.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $140.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $141.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $161.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $172.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $227.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 5/25/2018 | $472.50 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $19.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $22.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $26.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $29.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $29.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $31.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $34.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $37.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $37.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $40.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $42.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $53.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $54.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $65.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $70.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $87.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $88.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $126.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $143.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $145.50 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $148.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $149.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $152.50 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $205.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $213.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $242.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $302.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $316.50 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $370.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 6/6/2018 | $371.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $6.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $6.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $9.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $10.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $25.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $31.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $39.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $48.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $53.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $63.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $63.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $69.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $85.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $106.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $117.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $131.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $133.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $151.50 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $154.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $191.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $198.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $279.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/5/2018 | $304.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $15.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $27.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $28.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $40.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $42.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $43.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $45.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $49.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $52.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $63.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $63.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $63.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $78.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $81.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $83.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $84.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $97.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $99.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $99.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $103.75 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $107.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $137.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $166.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $166.25 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $175.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $177.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $195.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/17/2018 | $235.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/23/2018 | $10.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/23/2018 | $36.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/23/2018 | $43.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/23/2018 | $58.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/23/2018 | $134.00 |
| BRIAN'S MFG. CO | PO BOX 3452 | FORT SMITH | AR | 72913 | | JEWELER | 7/23/2018 | $136.49 |
| BRIXTON PROVO MALL, LLC | P.O. BOX 740868 | LOS ANGELES | CA | 90074 | | RENT | 5/11/2018 | $12,258.13 |
| BRIXTON PROVO MALL, LLC | P.O. BOX 740868 | LOS ANGELES | CA | 90074 | | RENT | 6/1/2018 | $12,258.13 |
| BRIXTON PROVO MALL, LLC | P.O. BOX 740868 | LOS ANGELES | CA | 90074 | | RENT | 6/21/2018 | $12,258.13 |
| BRIXTON SHERWOOD, LLC | 120 SOUTH SIERRA AVENUE | SOLANA BEACH | CA | 92075 | | RENT | 5/25/2018 | $7,709.56 |
| BRIXTON SHERWOOD, LLC | 120 SOUTH SIERRA AVENUE | SOLANA BEACH | CA | 92075 | | RENT | 6/20/2018 | $8,942.26 |
| BRODIE VENTURES | 1104 SAN ANTONIO ST | AUSTIN | TX | 78701-2109 | | RENT | 6/1/2018 | $13,309.60 |
| BRODIE VENTURES | 1104 SAN ANTONIO ST | AUSTIN | TX | 78701-2109 | | RENT | 6/21/2018 | $13,309.60 |
| BROWN, LILLIA G. | 3626 LORIMER LANE | ENCINITAS | CA | 92024 | | RENT | 5/11/2018 | $14,334.68 |
| BROWN, LILLIA G. | 3626 LORIMER LANE | ENCINITAS | CA | 92024 | | RENT | 6/8/2018 | $14,334.68 |
| BROWN,JORDAN(JORDAN BROWN CREATIVE) | 3058 FOUNDERS PLACE | ABILENE | TX | 79601 | | ADVT | 5/9/2018 | $4,170.65 |
| BROWN,JORDAN(JORDAN BROWN CREATIVE) | 3058 FOUNDERS PLACE | ABILENE | TX | 79601 | | ADVT | 6/22/2018 | $4,170.65 |
| BROWN,JORDAN(JORDAN BROWN CREATIVE) | 3058 FOUNDERS PLACE | ABILENE | TX | 79601 | | ADVT | 6/29/2018 | $4,170.65 |
| CA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-6001 | | TAX | 5/24/2018 | $108,728.00 |
| CA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-6001 | | TAX | 6/22/2018 | $151,011.00 |
| CA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-6001 | | TAX | 7/18/2018 | $800.00 |
| CACHE VALLEY | 150 GREAT NECK ROAD #304 | GREAT NECK | NY | 11021 | | RENT | 5/11/2018 | $4,999.61 |
| CACHE VALLEY | 150 GREAT NECK ROAD #304 | GREAT NECK | NY | 11021 | | RENT | 6/1/2018 | $4,999.61 |
| CACHE VALLEY | 150 GREAT NECK ROAD #304 | GREAT NECK | NY | 11021 | | RENT | 6/21/2018 | $4,999.61 |
| CALCASIUE PARISH | P.O. BOX 2050 | LAKE CHARLES | LA | 70602 | | TAX | 5/24/2018 | $4,043.65 |
| CALCASIUE PARISH | P.O. BOX 2050 | LAKE CHARLES | LA | 70602 | | TAX | 6/20/2018 | $3,037.53 |
| CALCASIUE PARISH | P.O. BOX 2050 | LAKE CHARLES | LA | 70602 | | TAX | 7/24/2018 | $4,082.49 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $202.49 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $225.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $225.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $227.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $229.89 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $242.25 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $252.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $258.78 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $268.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $278.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $305.95 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $323.22 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $351.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $407.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $442.25 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $551.20 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $615.35 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $623.66 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $1,056.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $1,179.46 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 5/30/2018 | $1,736.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $138.94 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $158.63 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $203.15 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $213.20 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $237.67 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $242.05 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $244.16 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $280.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $298.45 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $298.59 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $323.58 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $328.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $374.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $385.94 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $422.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $464.40 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $468.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $474.84 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $540.37 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $569.95 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $594.75 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $612.16 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $672.18 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $795.23 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $841.42 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $1,045.24 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/8/2018 | $1,323.46 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/15/2018 | $892.70 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/15/2018 | $1,392.25 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/15/2018 | $1,815.35 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/15/2018 | $2,025.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/15/2018 | $6,389.89 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $217.41 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $317.19 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $342.11 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $388.05 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $500.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $564.20 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $583.02 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $585.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $585.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $654.72 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $761.15 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $864.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $962.74 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $1,017.60 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $1,055.62 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $1,525.43 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/22/2018 | $1,625.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $108.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $115.09 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $115.09 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $142.95 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $150.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $153.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $178.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $183.30 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $185.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $193.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $200.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $200.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $203.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $205.58 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $208.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $213.31 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $215.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $228.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $228.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $235.85 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $240.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $248.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $248.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $249.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $257.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $261.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $270.78 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $278.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $278.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $278.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $280.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $284.67 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $288.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $327.99 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $328.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $340.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $346.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $351.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $373.98 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $409.83 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $435.45 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $449.80 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $487.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $500.76 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $514.80 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 6/29/2018 | $577.75 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $150.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $150.66 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $207.90 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $208.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $208.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $216.56 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $218.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $230.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $238.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $245.79 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $253.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $258.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $268.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $270.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $272.71 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $273.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $277.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $278.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $279.34 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $280.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $282.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $287.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $288.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $315.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $315.21 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $321.56 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $324.92 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $328.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $332.39 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $341.22 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $365.30 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $386.75 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $390.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $390.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $394.88 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $409.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $464.40 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $520.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $546.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/6/2018 | $550.07 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $153.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $207.90 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $208.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $224.14 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $226.84 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $228.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $245.85 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $248.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $258.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $268.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $285.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $300.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $328.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $339.63 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $346.29 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $353.28 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $372.94 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $373.75 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $390.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $409.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $445.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $449.80 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $487.50 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $542.10 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $546.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $607.43 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $714.46 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $853.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $1,000.00 |
| CARE FACILITY MAINTENANCE, LLC | PO BOX 650085 | VERO BEACH | FL | 32965 | | CONST | 7/13/2018 | $1,031.08 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5938 | | OTHER | 6/7/2018 | $1,392.04 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5939 | | OTHER | 6/7/2018 | $2,480.43 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5940 | | OTHER | 6/7/2018 | $2,940.03 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5941 | | OTHER | 6/7/2018 | $3,187.50 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5942 | | OTHER | 6/13/2018 | $4,598.52 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5943 | | OTHER | 6/13/2018 | $5,401.48 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5944 | | OTHER | 6/22/2018 | $2,195.00 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5945 | | OTHER | 6/22/2018 | $3,844.54 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5946 | | OTHER | 6/22/2018 | $3,960.46 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5947 | | OTHER | 6/29/2018 | $257.50 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5948 | | OTHER | 6/29/2018 | $2,948.98 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5949 | | OTHER | 6/29/2018 | $3,067.41 |
| CAREERBUILDER,LLC | AURICO REPORTS | ARLINGTON HEIGHTS | IL | 60004-5950 | | OTHER | 7/6/2018 | $6,793.52 |
| CBL & ASSOCIATE | PO BOX 5567 | CAROL STREAM | IL | 60197-5567 | | RENT | 6/1/2018 | $9,338.62 |
| CBL & ASSOCIATE | PO BOX 5567 | CAROL STREAM | IL | 60197-5567 | | RENT | 6/21/2018 | $9,338.62 |
| CBL & ASSOCIATES LIMITES PARTNERSHI | P.O. BOX 5553 | CAROL STREAM | IL | 60197-5553 | | RENT | 5/25/2018 | $11,506.07 |
| CBL & ASSOCIATES LIMITES PARTNERSHI | P.O. BOX 5553 | CAROL STREAM | IL | 60197-5553 | | RENT | 6/20/2018 | $11,835.35 |
| CBL SM-BROWNSVILLE, LLC | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421-6000 | | RENT | 6/1/2018 | $12,966.22 |
| CBL SM-BROWNSVILLE, LLC | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421-6000 | | RENT | 6/21/2018 | $12,966.22 |
| CBL SM-BROWNSVILLE, LLC | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421-6000 | | RENT | 7/13/2018 | $13,183.48 |
| CENTRAL MALL | P.O. BOX 934714 | ATLANTA | GA | 31193-4714 | | RENT | 5/18/2018 | $8,924.14 |
| CENTRAL MALL | P.O. BOX 934714 | ATLANTA | GA | 31193-4714 | | RENT | 6/21/2018 | $9,864.92 |
| CENTRO WEST PAR | P O BOX 953406 | ST. LOUIS | MO | 63195-3406 | | RENT | 5/11/2018 | $11,450.43 |
| CENTRO WEST PAR | P O BOX 953406 | ST. LOUIS | MO | 63195-3406 | | RENT | 5/11/2018 | $11,622.73 |
| CENTRO WEST PAR | P O BOX 953406 | ST. LOUIS | MO | 63195-3406 | | RENT | 6/21/2018 | $11,622.73 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 5/15/2018 | $718.63 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 5/22/2018 | $26.95 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 5/22/2018 | $206.63 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 5/22/2018 | $297.23 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 5/22/2018 | $311.22 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 5/22/2018 | $399.03 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 6/18/2018 | $1,490.17 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/2/2018 | $37.16 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/2/2018 | $384.73 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/2/2018 | $565.13 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/2/2018 | $587.79 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/2/2018 | $756.60 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/23/2018 | $18.68 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/23/2018 | $511.01 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/23/2018 | $542.80 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 98111-9254 | | UTILITY | 7/23/2018 | $706.22 |
| CIGNA HEALTH AND LIFE INSURANCE CO | 5476 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | INSURANCE | 5/30/2018 | $298,343.64 |
| CIGNA HEALTH AND LIFE INSURANCE CO | 5476 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | INSURANCE | 7/20/2018 | $294,095.04 |
| CIGNA HEALTH AND LIFE INSURANCE CO | 5476 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | INSURANCE | 7/20/2018 | $308,417.46 |
| CITY AND COUNTY OF BROOMFIELD | P.O. BOX 407 | BROOMFIELD | CO | 80038-0407 | | TAX | 5/24/2018 | $2,191.05 |
| CITY AND COUNTY OF BROOMFIELD | P.O. BOX 407 | BROOMFIELD | CO | 80038-0407 | | TAX | 6/22/2018 | $3,365.36 |
| CITY AND COUNTY OF BROOMFIELD | P.O. BOX 407 | BROOMFIELD | CO | 80038-0407 | | TAX | 7/23/2018 | $3,252.70 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 5/22/2018 | $634.67 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 5/31/2018 | $101.50 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 5/31/2018 | $331.22 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 5/31/2018 | $4,184.73 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 7/2/2018 | $76.71 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 7/2/2018 | $398.04 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 7/2/2018 | $797.42 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 7/2/2018 | $5,433.93 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 7/23/2018 | $802.81 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 7/27/2018 | $430.08 |
| CITY OF AUSTIN UTILITIES | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | UTILITY | 7/27/2018 | $5,133.30 |
| CITY OF LONGMONT | 350 KIMBARK STREET | LONGMONT | CO | 80501-9953 | | TAX | 5/22/2018 | $1,732.11 |
| CITY OF LONGMONT | 350 KIMBARK STREET | LONGMONT | CO | 80501-9953 | | TAX | 6/1/2018 | $3,521.11 |
| CITY OF LONGMONT | 350 KIMBARK STREET | LONGMONT | CO | 80501-9953 | | TAX | 6/21/2018 | $3,212.54 |
| CITY OF LONGMONT | 350 KIMBARK STREET | LONGMONT | CO | 80501-9953 | | TAX | 7/20/2018 | $2,164.26 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/11/2018 | $281.40 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/11/2018 | $324.69 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/11/2018 | $341.52 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/11/2018 | $453.07 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/11/2018 | $512.28 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/11/2018 | $512.28 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $187.60 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $324.69 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $382.23 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $432.92 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $552.38 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $571.07 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $683.04 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $824.56 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 6/29/2018 | $6,041.51 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 7/6/2018 | $10,000.00 |
| COMCAST ENTERPRISE SERVICES (CONTINGENT) | PO BOX 780034 | PHILADELPHIA | PA | 19178 | | UTILITY | 7/17/2018 | $10,000.00 |
| COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | | RENT | 5/11/2018 | $4,174.15 |
| COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | | RENT | 5/18/2018 | $4,174.15 |
| COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | | RENT | 6/20/2018 | $20,781.61 |
| COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | | RENT | 7/13/2018 | $20,781.61 |
| COVENTRY III/SATTERFIELD HELM VALLE | 3601 SOUTH 2700 WEST | WEST VALLEY CITY | UT | 84119 | | RENT | 6/1/2018 | $10,100.00 |
| CUSTOMER IQ ANA | 1200 MAIN ST. | DALLAS | TX | 75202 | | OTHER | 5/18/2018 | $3,543.73 |
| CUSTOMER IQ ANA | 1201 MAIN ST. | DALLAS | TX | 75203 | | OTHER | 5/18/2018 | $10,080.00 |
| CUSTOMER IQ ANA | 1202 MAIN ST. | DALLAS | TX | 75204 | | OTHER | 6/1/2018 | $2,448.75 |
| CUSTOMER IQ ANA | 1203 MAIN ST. | DALLAS | TX | 75205 | | OTHER | 6/1/2018 | $11,600.00 |
| CUSTOMER IQ ANA | 1204 MAIN ST. | DALLAS | TX | 75206 | | OTHER | 6/29/2018 | $4,500.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/9/2018 | $83.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/9/2018 | $101.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/9/2018 | $106.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/9/2018 | $178.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/9/2018 | $195.50 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/9/2018 | $280.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/9/2018 | $374.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $81.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $106.50 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $109.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $128.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $143.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $149.25 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $160.25 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $173.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $203.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 5/25/2018 | $242.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/6/2018 | $51.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/6/2018 | $158.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/6/2018 | $180.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/6/2018 | $190.50 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $22.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $82.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $175.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $176.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $176.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $177.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $180.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $286.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $305.25 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $313.50 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 6/22/2018 | $368.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $30.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $32.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $54.25 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $148.50 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $149.25 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $200.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $210.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $280.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $293.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $376.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/5/2018 | $383.75 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/17/2018 | $240.00 |
| DAVID SHOLL (SHOLLS JEWELERS INC.) | C/O SAMUELS DIAMONDS #785 | LONGMONT | CO | 80501 | | JEWELER | 7/17/2018 | $283.50 |
| DEL AMO FASHION CENTER | PO BOX 409657 | ATLANTA | GA | 30384-9657 | | RENT | 5/18/2018 | $11,011.77 |
| DEL AMO FASHION CENTER | PO BOX 409657 | ATLANTA | GA | 30384-9657 | | RENT | 6/20/2018 | $550.23 |
| DEL AMO FASHION CENTER | PO BOX 409657 | ATLANTA | GA | 30384-9657 | | RENT | 6/20/2018 | $11,011.77 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $13.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $31.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $31.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $45.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $55.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $55.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $73.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $76.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $76.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $103.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $115.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $115.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $131.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $134.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $191.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $198.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $201.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $213.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $217.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $306.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $351.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/11/2018 | $1,270.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $19.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $21.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $25.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $34.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $37.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $40.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $40.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $40.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $55.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $56.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $56.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $58.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $60.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $62.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $64.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $78.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $83.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $86.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $101.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $107.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $115.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $115.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $129.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $130.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $132.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $145.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $192.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $192.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $257.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $346.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $404.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $427.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $563.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/21/2018 | $731.00 |
| DEL MAR MANUFACTURING | 1083 MAIN STREET | CHAMPLAIN | NY | 12919 | | TRADE | 5/25/2018 | $1,990.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $20.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $21.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $29.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $46.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $46.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $47.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $50.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $58.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $61.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $61.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $79.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $79.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $80.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $97.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $100.50 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $101.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $105.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $106.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $112.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $118.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $125.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $126.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $127.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $127.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $134.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $137.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $139.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $139.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $148.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $152.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $152.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $157.50 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $161.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $164.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $165.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $171.75 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $172.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $192.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $197.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $234.50 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $266.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $392.97 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/16/2018 | $411.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $73.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $117.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $132.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $224.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $283.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $1,125.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $1,475.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $1,750.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 5/25/2018 | $3,100.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $37.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $60.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $122.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $132.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $140.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $143.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $144.75 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $146.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $147.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $156.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $159.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $160.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $178.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $206.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/6/2018 | $324.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $21.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $28.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $39.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $79.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $115.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $118.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $125.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $125.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $137.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $141.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $145.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $152.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $171.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $180.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $207.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $225.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 6/21/2018 | $2,950.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $36.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $70.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $90.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $114.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $119.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $124.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $125.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $125.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $126.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $130.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $136.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $158.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $165.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $171.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $172.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $199.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $229.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $286.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/5/2018 | $333.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $34.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $48.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $66.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $97.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $120.25 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $132.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $144.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $203.75 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $240.00 |
| DELATORRES, R.R. | C/O SAMUELS JEWELERS #550 | THE WOODLANDS | TX | 77380 | | JEWELER | 7/17/2018 | $324.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $135.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $250.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $370.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $375.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $750.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $950.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 6/22/2018 | $1,000.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/2/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/2/2018 | $130.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/2/2018 | $375.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/2/2018 | $500.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/2/2018 | $625.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/2/2018 | $1,000.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/2/2018 | $1,250.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/6/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/6/2018 | $250.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/6/2018 | $375.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/6/2018 | $500.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/6/2018 | $625.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/6/2018 | $750.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/6/2018 | $825.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $45.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $70.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $80.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $90.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $90.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $90.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $90.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $90.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $90.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $125.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $170.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $170.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $170.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $205.00 |
| DIAMOND COUNCIL OF AMERICA | 120 BROADWAY | NEW YORK | NY | 10271 | | OTHER | 7/20/2018 | $625.00 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/15/2018 | $44.31 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/15/2018 | $267.74 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/15/2018 | $297.10 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/15/2018 | $917.77 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/22/2018 | $201.42 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/31/2018 | $548.20 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/31/2018 | $612.38 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 5/31/2018 | $950.85 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 7/2/2018 | $273.41 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 7/9/2018 | $119.00 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 7/9/2018 | $172.52 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 7/9/2018 | $1,434.55 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 7/23/2018 | $44.88 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 7/23/2018 | $273.41 |
| DIRECT ENERGY B | P.O. BOX 660749 | DALLAS | TX | 75266 | | UTILITY | 7/23/2018 | $591.79 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $21.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $41.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $47.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $55.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $61.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $73.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $77.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $88.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $89.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $92.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $98.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $113.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $129.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $130.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $135.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $137.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $139.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $143.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $151.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $152.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $155.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $177.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $184.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $184.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $193.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $194.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $201.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $232.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $242.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $246.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $255.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $274.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $283.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $323.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $338.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $338.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $490.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $498.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $526.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $541.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/9/2018 | $680.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $31.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $33.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $36.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $41.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $56.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $73.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $74.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $101.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $106.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $111.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $116.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $126.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $129.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $144.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $145.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $146.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $151.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $156.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $191.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $191.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $215.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $217.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $220.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $226.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $243.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $259.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $270.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $282.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $283.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $292.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $296.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $319.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $323.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $325.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $331.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $347.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $349.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $359.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $384.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 5/25/2018 | $598.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $14.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $37.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $82.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $86.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $91.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $122.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $125.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $127.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $141.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $153.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $156.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $165.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $188.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $236.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $252.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $258.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $283.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $312.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $322.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $327.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $336.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $359.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/6/2018 | $530.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $20.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $39.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $90.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $102.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $111.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $126.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $137.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $137.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $138.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $149.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $165.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $166.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $167.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $175.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $207.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $208.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $222.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $222.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $241.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $244.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $272.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $298.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $327.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 6/22/2018 | $800.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $7.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $17.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $18.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $38.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $43.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $53.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $59.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $91.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $98.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $107.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $113.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $115.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $125.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $140.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $140.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $141.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $143.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $153.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $159.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $164.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $169.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $171.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $180.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $201.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $206.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $222.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $225.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $226.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $251.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $256.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $263.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $269.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $280.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $310.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $347.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $354.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $418.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/5/2018 | $528.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $14.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $21.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $30.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $30.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $44.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $46.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $50.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $60.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $66.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $97.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $100.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $105.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $106.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $110.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $113.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $113.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $116.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $120.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $120.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $121.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $122.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $125.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $128.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $129.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $136.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $140.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $140.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $147.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $156.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $159.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $160.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $168.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $170.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $175.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $176.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $180.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $180.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $187.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $190.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $192.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $198.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $203.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $205.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $207.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $216.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $217.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $220.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $243.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $248.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $251.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $253.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $254.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $260.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $264.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $266.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $287.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $287.75 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $291.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $297.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $299.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $300.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $305.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $306.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $335.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $339.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $347.25 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $362.50 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $386.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $389.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $420.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $434.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $487.00 |
| DONALD W HERZER | 3416 INFIRMARY RD | DAYTON | OH | 45417 | | JEWELER | 7/17/2018 | $638.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 5/9/2018 | $40.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 5/9/2018 | $60.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 5/9/2018 | $340.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 5/9/2018 | $740.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 5/25/2018 | $25.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 5/25/2018 | $875.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $24.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $40.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $42.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $46.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $77.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $87.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $150.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $150.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $250.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $260.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $308.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $335.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $340.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $350.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $407.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $440.25 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $450.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $623.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $820.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $840.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $940.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $1,000.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/6/2018 | $1,070.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $200.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $250.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $500.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $859.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $890.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $1,000.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $1,350.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $1,600.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 6/22/2018 | $2,150.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $81.25 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $112.25 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $139.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $150.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $225.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $253.25 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $335.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $700.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $700.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $930.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $997.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $1,070.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $1,115.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $1,205.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/5/2018 | $1,250.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $33.50 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $51.75 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $80.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $91.50 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $116.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $123.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $125.75 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $130.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $135.75 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $165.25 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $276.25 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $288.25 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $1,570.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $1,600.00 |
| DOUGHLY, BASEM K. | 5132 MONTCLAIR PLAZA | MONTCLAIR | CA | 91763 | | JEWELER | 7/17/2018 | $2,320.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $400.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $600.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $800.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $1,372.25 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $1,400.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $2,000.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $3,150.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $3,465.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $3,556.13 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $3,630.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $6,030.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $7,528.09 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $7,680.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $8,877.46 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $10,639.91 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $19,980.46 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $22,500.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/11/2018 | $59,385.84 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $0.09 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $62.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $500.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $594.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $700.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $770.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $806.04 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $900.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $953.87 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $1,100.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $1,300.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $1,610.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $1,924.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $1,986.91 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $2,550.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $2,600.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $2,750.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $2,945.19 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $3,117.95 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $4,108.45 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $6,420.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $7,700.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/21/2018 | $14,600.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/25/2018 | $11,375.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 5/25/2018 | $28,265.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $280.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $318.54 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $550.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $600.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $1,050.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $1,050.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $1,400.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $1,925.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $1,949.20 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $1,999.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $2,000.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $2,450.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $3,237.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $3,480.70 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $3,575.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $3,799.25 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $4,362.91 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $6,942.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $7,266.55 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/4/2018 | $7,763.85 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/12/2018 | $16,200.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $43.96 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $131.46 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $137.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $350.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $900.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $1,250.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $1,259.05 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $1,350.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $1,374.45 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $1,470.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $2,310.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $2,350.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $2,504.18 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $3,003.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $3,175.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $4,456.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $4,600.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $5,500.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $5,550.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/19/2018 | $8,285.40 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/22/2018 | $1,574.65 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/22/2018 | $2,000.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/22/2018 | $2,195.82 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/22/2018 | $2,972.58 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/22/2018 | $3,080.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/22/2018 | $4,351.95 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/22/2018 | $11,325.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 6/28/2018 | $15,500.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/6/2018 | $10,000.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $322.58 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $1,199.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $1,265.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $1,443.92 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $2,200.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $2,470.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $2,655.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $4,114.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $4,385.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $4,750.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $5,919.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/13/2018 | $6,275.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $350.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $500.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $522.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $612.42 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $660.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $847.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $1,522.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $1,750.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $2,200.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $2,350.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $2,606.95 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $2,800.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $3,375.78 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $4,850.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $5,005.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $5,399.85 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $5,405.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $8,465.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $11,985.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/20/2018 | $17,840.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $500.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $660.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $859.22 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $1,209.45 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $1,500.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $1,600.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $1,750.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $2,300.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $2,360.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $2,400.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $2,940.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $2,964.10 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $3,025.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $3,065.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $4,180.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $7,350.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $8,250.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $8,925.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $9,625.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $10,070.68 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $17,600.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $18,530.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 7/26/2018 | $23,920.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $110.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $350.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $769.45 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $804.32 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $1,000.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $1,155.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $1,250.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $1,512.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $1,760.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $2,015.48 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $2,070.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $2,750.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $3,080.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $3,225.75 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $3,300.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $3,850.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $3,960.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $5,680.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $7,060.00 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $12,159.50 |
| DOWNEY DESIGNS INTERNATIONAL (VERONA LLC) | 2346 SOUTH LYNHURST DRIVE | INDIANAPOLIS | IN | 46241 | | ASSET | 8/1/2018 | $12,300.00 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 5/15/2018 | $436.31 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 5/22/2018 | $368.22 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 5/31/2018 | $297.38 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 5/31/2018 | $397.11 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 5/31/2018 | $574.55 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 6/18/2018 | $504.96 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/2/2018 | $374.95 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/2/2018 | $467.00 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/2/2018 | $579.08 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/2/2018 | $626.43 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/23/2018 | $509.77 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/23/2018 | $574.40 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/27/2018 | $541.88 |
| DUKE ENERGY | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | UTILITY | 7/27/2018 | $700.82 |
| EAST MESA ASSOCIATES | PO BOX 31001-2172 | PASADENA | CA | 91110-2172 | | RENT | 5/25/2018 | $11,245.64 |
| EAST MESA ASSOCIATES | PO BOX 31001-2172 | PASADENA | CA | 91110-2172 | | RENT | 6/21/2018 | $13,305.73 |
| EASTLAND MALL HOLDINGS LLC | 2100 W 7TH STREET | FORT WORTH | TX | 76107 | | RENT | 5/11/2018 | $8,332.80 |
| EASTLAND MALL HOLDINGS LLC | 2100 W 7TH STREET | FORT WORTH | TX | 76107 | | RENT | 6/1/2018 | $8,332.80 |
| EASTLAND MALL HOLDINGS LLC | 2100 W 7TH STREET | FORT WORTH | TX | 76107 | | RENT | 6/21/2018 | $8,332.80 |
| EASTON TOWN CENTER, LLC | L-3769 | COLUMBUS | OH | 43260-3769 | | RENT | 5/11/2018 | $33,219.46 |
| EASTON TOWN CENTER, LLC | L-3769 | COLUMBUS | OH | 43260-3769 | | RENT | 5/11/2018 | $33,493.90 |
| EASTON TOWN CENTER, LLC | L-3769 | COLUMBUS | OH | 43260-3769 | | RENT | 6/8/2018 | $40,225.58 |
| EMPIRE MALL, LLC | P.O. BOX 83388 | CHICAGO | IL | 60691-3388 | | RENT | 5/11/2018 | $31,035.69 |
| EMPIRE MALL, LLC | P.O. BOX 83388 | CHICAGO | IL | 60691-3388 | | RENT | 6/20/2018 | $33,435.69 |
| ERSHIG PROPERTIES, INC. | P.O. BOX 634185 | CINCINNATI | OH | 45263-4185 | | RENT | 5/11/2018 | $4,932.17 |
| ERSHIG PROPERTIES, INC. | P.O. BOX 634185 | CINCINNATI | OH | 45263-4185 | | RENT | 6/1/2018 | $5,176.16 |
| ERSHIG PROPERTIES, INC. | P.O. BOX 634185 | CINCINNATI | OH | 45263-4185 | | RENT | 6/21/2018 | $5,176.16 |
| FASHION PLACE ASSOCIATES | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2780 | | RENT | 5/18/2018 | $24,373.84 |
| FASHION PLACE ASSOCIATES | P.O. BOX 86 | MINNEAPOLIS | MN | 55486-2780 | | RENT | 6/21/2018 | $24,373.84 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 5/16/2018 | $15,428.27 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 5/18/2018 | $20.97 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 5/18/2018 | $25.73 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 5/18/2018 | $11,169.53 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 6/12/2018 | $13,510.85 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 6/12/2018 | $13,746.34 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 6/12/2018 | $14,381.43 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 6/12/2018 | $16,244.91 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 6/12/2018 | $16,307.31 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 6/29/2018 | $5,214.10 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 6/29/2018 | $14,785.90 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 7/6/2018 | $8,689.77 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 7/6/2018 | $11,310.23 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 7/13/2018 | $5,034.13 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 7/13/2018 | $14,103.87 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 7/31/2018 | $15,343.38 |
| FEDEX | P.O. BOX 660481 | DALLAS | TX | 75266-0481 | | POSTAGE | 8/2/2018 | $15,508.01 |
| FLORENCE MALL L.L.C. | P.O. BOX 860080 | MINNEAPOLIS | MN | 55486-0080 | | RENT | 5/18/2018 | $27,841.41 |
| FLORENCE MALL L.L.C. | P.O. BOX 860080 | MINNEAPOLIS | MN | 55486-0080 | | RENT | 6/8/2018 | $27,841.41 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FOREST CITY MAN | P.O. BOX 72503 | CLEVELAND | OH | 44192-0503 | | RENT | 5/11/2018 | $13,638.45 |
| FOREST CITY MAN | P.O. BOX 72503 | CLEVELAND | OH | 44192-0503 | | RENT | 6/1/2018 | $13,638.45 |
| FOREST CITY MAN | P.O. BOX 72503 | CLEVELAND | OH | 44192-0503 | | RENT | 6/21/2018 | $13,638.45 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $9.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $9.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $9.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $9.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $9.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $9.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $39.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $39.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $39.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $39.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $39.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $39.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $74.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $74.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $103.89 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $119.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $129.55 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $129.55 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $129.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $129.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $129.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $129.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $149.55 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $149.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $149.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $150.25 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $158.35 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $169.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $170.25 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $188.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $247.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $256.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $303.25 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $333.25 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $1,058.77 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $1,132.75 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $1,407.06 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $1,840.04 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $1,995.56 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/11/2018 | $2,821.63 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 5/25/2018 | $15,000.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/6/2018 | $50,000.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/12/2018 | $16,000.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $20.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $80.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $80.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $80.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $115.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $135.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $154.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $155.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $212.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $241.94 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $248.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $299.44 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $299.44 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $327.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $343.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $365.63 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $382.03 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $399.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/19/2018 | $410.17 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $88.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $101.63 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $155.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $155.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $160.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $161.43 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $161.75 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $161.75 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $179.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $179.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $195.98 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $199.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $239.67 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $258.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $265.79 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $299.44 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $299.94 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $315.40 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $347.99 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $347.99 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $348.47 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $349.01 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/22/2018 | $398.81 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $18.37 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $44.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $79.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $94.92 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $129.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $135.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $148.10 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $148.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $161.13 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $161.72 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $175.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $198.45 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $201.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $247.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $247.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $247.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $247.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $265.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $315.40 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $318.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $327.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $340.47 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $347.99 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $348.35 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $349.21 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $349.21 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $369.80 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $375.13 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $377.84 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $380.56 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $387.91 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $399.65 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 6/28/2018 | $978.89 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $80.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $130.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $148.10 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $155.55 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $161.08 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $161.13 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $161.63 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $162.80 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $179.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $247.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $247.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $247.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $261.90 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $324.88 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $328.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $331.49 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/6/2018 | $362.74 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $100.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $105.65 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $135.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $135.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $135.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $135.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $135.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $150.12 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $150.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $154.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $155.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $160.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $176.88 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $180.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $239.66 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $239.66 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $256.89 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $305.03 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $349.21 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/13/2018 | $377.74 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $41.40 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $65.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $79.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $86.35 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $120.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $130.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $132.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $135.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $135.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $139.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $139.60 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $140.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $154.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $160.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $161.77 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $185.55 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $187.50 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $192.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $207.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $238.00 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $238.58 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $239.67 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $241.96 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $299.85 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $327.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $327.95 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $350.21 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $362.96 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $365.63 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $398.07 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $409.63 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $431.77 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $803.83 |
| FREDERICK GOLDMAN, INC. | 55 HARTZ WAY | SECAUCUS | NJ | 07094 | | ASSET | 7/20/2018 | $803.98 |
| FRONTIER MALL ASSOCIATES LP | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | | RENT | 5/18/2018 | $8,684.84 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| FRONTIER MALL ASSOCIATES LP | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | | RENT | 6/21/2018 | $8,684.84 |
| GALLATIN MALL GROUP  L.L.C. | P.O. BOX 80510 | BILLINGS | MT | 59108-0510 | | RENT | 5/11/2018 | $9,461.66 |
| GALLATIN MALL GROUP  L.L.C. | P.O. BOX 80510 | BILLINGS | MT | 59108-0510 | | RENT | 6/1/2018 | $9,461.66 |
| GALLATIN MALL GROUP  L.L.C. | P.O. BOX 80510 | BILLINGS | MT | 59108-0510 | | RENT | 6/21/2018 | $9,461.66 |
| GALLERIA AT ROSEVILLE | P.O. BOX 31001-0782 | PASADENA | CA | 91110-0782 | | RENT | 5/11/2018 | $10,853.41 |
| GALLERIA AT ROSEVILLE | P.O. BOX 31001-0782 | PASADENA | CA | 91110-0782 | | RENT | 5/31/2018 | $10,853.41 |
| GALLERIA AT ROSEVILLE | P.O. BOX 31001-0782 | PASADENA | CA | 91110-0782 | | RENT | 6/21/2018 | $2,600.00 |
| GALLERIA AT ROSEVILLE | P.O. BOX 31001-0782 | PASADENA | CA | 91110-0782 | | RENT | 6/21/2018 | $10,853.41 |
| GALLERIA AT ROSEVILLE | P.O. BOX 31001-0782 | PASADENA | CA | 91110-0782 | | RENT | 7/13/2018 | $10,853.41 |
| GARRISON RETAIL FUNDING IV LLC | PO BOX 1910 | HICKSVILLE | NY | 11802 | | RENT | 5/11/2018 | $13,530.15 |
| GARRISON RETAIL FUNDING IV LLC | PO BOX 1910 | HICKSVILLE | NY | 11802 | | RENT | 6/1/2018 | $14,203.76 |
| GARRISON RETAIL FUNDING IV LLC | PO BOX 1910 | HICKSVILLE | NY | 11802 | | RENT | 6/21/2018 | $14,203.76 |
| GATEWAY SQUARE, | P.O. BOX 404133 | ATLANTA | GA | 30384-4133 | | RENT | 6/1/2018 | $11,814.97 |
| GATEWAY SQUARE, | P.O. BOX 404133 | ATLANTA | GA | 30384-4133 | | RENT | 6/21/2018 | $11,814.97 |
| GB CREDIT PARTN | 101 HUNTINGTON AVE | BOSTON | MA | 02199 | | OTHER | 6/1/2018 | $97,406.74 |
| GB CREDIT PARTN | 101 HUNTINGTON AVE | BOSTON | MA | 02199 | | OTHER | 6/29/2018 | $94,264.58 |
| GG&A CENTRAL AM | 3100 HIGHWAY 365 | PORT ARTHUR | TX | 77642 | | RENT | 5/11/2018 | $6,688.51 |
| GG&A CENTRAL AM | 3100 HIGHWAY 365 | PORT ARTHUR | TX | 77642 | | RENT | 6/20/2018 | $6,688.51 |
| GG&A CENTRAL AM | 3100 HIGHWAY 365 | PORT ARTHUR | TX | 77642 | | RENT | 6/20/2018 | $8,041.49 |
| GG&A CENTRAL MA | P O BOX 206421 | DALLAS | TX | 75320-6421 | | RENT | 5/18/2018 | $9,149.84 |
| GG&A CENTRAL MA | P O BOX 206421 | DALLAS | TX | 75320-6421 | | RENT | 6/21/2018 | $9,149.84 |
| GGPLP L.L.C. | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | | RENT | 5/11/2018 | $10,304.80 |
| GGPLP L.L.C. | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | | RENT | 5/25/2018 | $10,304.80 |
| GGPLP L.L.C. | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | | RENT | 6/20/2018 | $547.20 |
| GGPLP L.L.C. | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | | RENT | 6/20/2018 | $10,304.80 |
| GGPLP L.L.C. | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | | RENT | 7/13/2018 | $10,304.80 |
| GGPLP LLC | SDS-12-2322 | MINNEAPOLIS | MN | 55486-2322 | | RENT | 5/11/2018 | $8,803.07 |
| GGPLP LLC | SDS-12-2322 | MINNEAPOLIS | MN | 55486-2322 | | RENT | 6/1/2018 | $8,803.07 |
| GGPLP LLC | SDS-12-2322 | MINNEAPOLIS | MN | 55486-2322 | | RENT | 6/21/2018 | $8,803.07 |
| GGPLP REAL ESTATE, INC. | SDS-12-3053 | MINNEAPOLIS | MN | 55486-3053 | | RENT | 5/18/2018 | $17,015.06 |
| GGPLP REAL ESTATE, INC. | SDS-12-3053 | MINNEAPOLIS | MN | 55486-3053 | | RENT | 6/21/2018 | $17,015.06 |
| GONZALEZ,EDGAR(SERVICEMASTER BY GONZALEZ LLC) | 14900 AVERY RANCH BLVD STE C200 | AUSTIN | TX | 78717 | | CONST | 7/25/2018 | $1,753.65 |
| GONZALEZ,EDGAR(SERVICEMASTER BY GONZALEZ LLC) | 14900 AVERY RANCH BLVD STE C200 | AUSTIN | TX | 78717 | | CONST | 8/2/2018 | $1,753.65 |
| GONZALEZ,EDGAR(SERVICEMASTER BY GONZALEZ LLC) | 14900 AVERY RANCH BLVD STE C200 | AUSTIN | TX | 78717 | | CONST | 8/2/2018 | $1,753.65 |
| GONZALEZ,EDGAR(SERVICEMASTER BY GONZALEZ LLC) | 14900 AVERY RANCH BLVD STE C200 | AUSTIN | TX | 78717 | | CONST | 8/2/2018 | $1,753.65 |
| GONZALEZ,EDGAR(SERVICEMASTER BY GONZALEZ LLC) | 14900 AVERY RANCH BLVD STE C200 | AUSTIN | TX | 78717 | | CONST | 8/2/2018 | $1,753.65 |
| GOURELY CONTRACTORS | 4921 AMBASSADOR ROW | CORPUS CHRISTI | TX | 78416 | | CONST | 6/1/2018 | $500.00 |
| GOURELY CONTRACTORS | 4921 AMBASSADOR ROW | CORPUS CHRISTI | TX | 78416 | | CONST | 6/1/2018 | $796.89 |
| GOURELY CONTRACTORS | 4921 AMBASSADOR ROW | CORPUS CHRISTI | TX | 78416 | | CONST | 6/1/2018 | $1,855.50 |
| GOURELY CONTRACTORS | 4921 AMBASSADOR ROW | CORPUS CHRISTI | TX | 78416 | | CONST | 6/1/2018 | $2,817.53 |
| GOURELY CONTRACTORS | 4921 AMBASSADOR ROW | CORPUS CHRISTI | TX | 78416 | | CONST | 6/1/2018 | $6,381.20 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $14.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $15.69 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $25.00 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $25.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $26.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $35.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $39.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $48.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $69.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $70.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $75.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $75.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $77.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $81.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $84.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $88.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $89.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $91.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $94.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $98.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $108.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $127.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $134.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $154.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $155.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $182.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $210.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $252.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $259.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $296.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $345.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $548.81 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $795.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $2.09 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $3.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $20.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $29.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $50.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $52.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $61.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $65.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $71.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $75.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $87.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $96.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $96.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $98.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $98.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $101.91 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $102.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $106.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $124.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $135.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $139.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $144.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $145.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $179.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $200.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $200.30 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $217.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $265.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $280.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $290.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $296.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $298.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $300.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $305.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $314.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $325.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $329.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $343.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $350.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $350.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $352.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $363.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $364.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $369.60 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $399.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $400.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $405.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $407.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $450.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $460.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $474.31 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $480.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $496.20 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $513.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $562.30 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $570.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $627.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $686.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $760.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $795.23 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $797.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $803.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $809.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $898.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $1,016.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $1,206.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $1,298.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $1,691.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $1,695.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $1,849.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $2,519.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $2,617.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $2,982.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $2.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $10.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $10.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $10.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $11.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $11.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $11.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $15.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $15.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $15.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $16.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $20.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $20.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $22.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $25.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $26.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $27.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $27.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $29.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $30.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $31.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $32.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $35.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $35.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $38.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $38.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $38.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $40.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $41.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $41.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $42.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $43.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $46.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $54.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $55.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $55.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $59.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $62.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $64.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $70.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $70.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $71.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $74.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $74.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $76.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $81.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $87.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $93.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $94.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $95.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $96.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $98.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $102.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $112.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $114.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $127.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $128.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $131.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $141.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $145.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $150.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $159.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $166.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $175.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $177.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $183.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $188.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $196.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $230.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $244.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $255.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $277.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $282.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $298.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $314.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $326.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $367.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $391.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $418.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $419.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $426.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $449.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $459.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $475.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $507.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $533.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $600.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $635.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $797.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $830.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $14.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $14.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $15.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $15.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $18.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $18.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $20.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $23.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $23.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $26.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $27.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $27.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $27.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $32.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $32.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $33.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $35.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $38.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $38.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $39.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $39.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $39.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $41.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $43.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $44.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $44.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $46.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $46.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $46.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $46.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $46.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $47.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $47.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $48.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $48.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $48.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $49.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $50.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $54.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $54.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $57.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $57.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $57.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $57.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $58.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $59.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $59.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $65.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $67.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $68.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $70.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $72.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $83.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $86.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $87.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $87.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $88.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $89.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $91.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $115.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $117.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $118.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $130.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $133.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $153.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $177.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $188.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $209.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $269.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $302.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $309.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $426.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $434.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $442.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $500.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $535.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $597.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $657.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $693.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $750.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $775.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $782.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $830.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $873.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $917.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $945.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $995.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $1,149.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $1,380.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $2,376.94 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $2,500.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $2,650.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/21/2018 | $2,918.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $10.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $15.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $17.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $20.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $20.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $20.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $23.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $23.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $23.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $23.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $25.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $26.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $26.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $29.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $30.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $31.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $31.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $32.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $32.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $38.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $40.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $40.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $41.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $45.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $45.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $49.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $50.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $51.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $60.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $60.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $60.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $61.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $61.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $66.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $66.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $73.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $76.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $77.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $81.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $82.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $86.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $89.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $89.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $92.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $92.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $97.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $102.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $104.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $106.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $108.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $114.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $115.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $120.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $126.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $127.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $127.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $130.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $135.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $137.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $137.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $139.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $142.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $147.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $147.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $149.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $158.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $159.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $166.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $170.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $170.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $185.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $186.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $189.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $240.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $254.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $270.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $270.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $290.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $316.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $320.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $371.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $384.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $437.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $446.60 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $473.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $509.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $613.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $715.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $731.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $830.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $1,003.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $1,122.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $1,435.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $1,497.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $1,570.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $1,868.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/5/2018 | $2,261.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $9.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $10.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $10.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $14.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $16.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $16.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $18.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $20.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $21.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $21.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $23.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $25.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $25.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $26.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $26.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $27.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $30.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $31.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $31.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $31.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $32.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $33.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $34.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $34.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $35.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $35.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $35.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $36.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $38.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $40.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $40.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $41.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $41.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $44.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $45.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $46.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $46.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $47.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $48.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $49.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $49.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $51.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $53.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $54.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $54.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $55.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $57.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $57.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $58.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $58.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $59.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $61.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $61.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $62.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $64.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $64.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $65.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $65.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $65.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $65.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $67.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $67.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $68.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $68.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $70.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $71.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $76.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $76.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $76.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $76.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $79.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $83.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $84.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $86.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $88.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $90.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $92.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $92.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $94.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $97.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $97.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $100.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $103.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $105.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $107.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $108.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $110.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $114.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $117.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $129.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $130.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $132.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $134.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $144.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $149.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $156.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $158.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $159.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $160.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $161.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $161.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $161.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $167.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $168.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $170.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $173.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $180.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $184.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $187.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $189.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $193.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $203.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $208.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $208.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $224.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $227.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $231.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $231.50 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $233.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $238.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $246.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $249.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $262.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $265.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $273.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $398.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $433.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $496.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $545.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $1,623.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/17/2018 | $1,756.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $7.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $8.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $10.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $12.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $13.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $14.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $16.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $17.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $19.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $20.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $21.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $21.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $22.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $24.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $26.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $26.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $26.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $27.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $28.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $29.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $30.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $30.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $31.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $33.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $35.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $35.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $37.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $38.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $38.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $39.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $40.50 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $41.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $42.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $42.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $43.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $44.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $45.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $46.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $47.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $47.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $48.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $48.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $51.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $55.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $56.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $56.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $59.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $59.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $63.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $64.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $64.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $65.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $65.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $65.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $67.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $67.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $69.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $70.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $73.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $75.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $79.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $80.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $80.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $83.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $87.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $92.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $94.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $97.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $99.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $100.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $105.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $109.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $112.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $115.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $115.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $117.25 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $119.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $127.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $130.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $130.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $135.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $152.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $161.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $161.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $165.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $165.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $170.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $170.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $170.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $212.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $218.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $230.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $235.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $374.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $383.75 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $408.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $632.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $874.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $986.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $989.64 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $1,020.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $1,050.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $1,055.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $1,295.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $1,442.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $2,090.00 |
| GRAMERCY JEWELRY MFG CORP | 35 WEST 45TH STREET | NEW YORK | NY | 10036 | | JEWELER | 7/18/2018 | $2,490.00 |
| GRAND CENTRAL L | L-2031 | COLUMBUS | OH | 43260 | | RENT | 6/1/2018 | $11,877.91 |
| GRAND CENTRAL L | L-2031 | COLUMBUS | OH | 43260 | | RENT | 6/21/2018 | $11,877.91 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 5/14/2018 | $10,000.00 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 5/24/2018 | $2,001.59 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 5/24/2018 | $37,998.41 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 6/4/2018 | $9,104.55 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 6/4/2018 | $20,895.45 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 6/22/2018 | $10,000.00 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 6/29/2018 | $1,136.68 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 6/29/2018 | $13,863.32 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 7/6/2018 | $15,000.00 |
| GRANITE TELECOM | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | UTILITY | 7/25/2018 | $10,000.00 |
| GRAYLAKES PAVILIONS L.P. | 1901 AVENUE OF THE STARS | LOS ANGELES | CA | 90067 | | RENT | 5/11/2018 | $8,882.79 |
| GRAYLAKES PAVILIONS L.P. | 1901 AVENUE OF THE STARS | LOS ANGELES | CA | 90067 | | RENT | 5/11/2018 | $8,973.62 |
| GRAYLAKES PAVILIONS L.P. | 1901 AVENUE OF THE STARS | LOS ANGELES | CA | 90067 | | RENT | 6/21/2018 | $8,973.62 |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | CHICAGO | IL | 60686-0076 | | RENT | 5/11/2018 | $42,052.09 |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | CHICAGO | IL | 60686-0076 | | RENT | 6/8/2018 | $42,052.09 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $50.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $105.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $132.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $135.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $139.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $141.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $143.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $164.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $180.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $189.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $193.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $201.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $240.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $252.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $268.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $274.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $282.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $324.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $391.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $462.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $565.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $805.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/9/2018 | $824.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/25/2018 | $52.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/25/2018 | $170.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/25/2018 | $204.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/25/2018 | $298.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/25/2018 | $313.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/25/2018 | $750.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 5/25/2018 | $800.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $20.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $51.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $141.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $165.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $219.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $396.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $427.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $805.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 6/22/2018 | $850.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 7/5/2018 | $35.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 7/5/2018 | $172.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 7/5/2018 | $218.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 7/5/2018 | $388.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 7/5/2018 | $430.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 7/5/2018 | $501.00 |
| GUTIERREZ, MIGUEL A. | C/O SAMUELS JEWELERS # 157 | PALM DESERT | CA | 92260 | | JEWELER | 7/17/2018 | $62.00 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 5/11/2018 | $1,024.44 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 5/11/2018 | $1,975.56 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 6/29/2018 | $57.32 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 6/29/2018 | $57.32 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 6/29/2018 | $57.32 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 6/29/2018 | $378.88 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 6/29/2018 | $433.00 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 7/6/2018 | $472.28 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 7/6/2018 | $527.72 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 7/13/2018 | $1,000.00 |
| HARD TARGET SYSTEMS, INC. | 503 ARROYO VISTA DRIVE | MANCHACA | TX | 78652 | | SECURITY | 8/2/2018 | $3,000.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $107.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $123.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $124.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $128.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $151.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $180.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $181.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $188.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $211.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $216.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $228.60 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/9/2018 | $254.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 5/25/2018 | $151.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $90.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $97.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $98.25 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $101.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $120.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $125.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $139.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $139.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $144.25 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $155.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $179.75 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $197.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $206.25 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $211.75 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $221.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $231.25 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $244.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $248.25 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $276.75 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $333.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/6/2018 | $354.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/22/2018 | $97.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/22/2018 | $202.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 6/22/2018 | $334.25 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 7/17/2018 | $118.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 7/17/2018 | $198.00 |
| HAWLEY JEWELRY SHOP | 11325 PELLICANO DR | EL PASO | TX | 79936 | | JEWELER | 7/17/2018 | $351.00 |
| HEB GROCERY COMPANY, LP-INSTORE-373 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 5/11/2018 | $7,576.35 |
| HEB GROCERY COMPANY, LP-INSTORE-373 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 6/21/2018 | $2,973.00 |
| HEB GROCERY COMPANY, LP-INSTORE-476 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 5/11/2018 | $5,313.39 |
| HEB GROCERY COMPANY, LP-INSTORE-476 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 6/21/2018 | $2,085.00 |
| HEB GROCERY COMPANY, LP-INSTORE-622 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 5/11/2018 | $7,390.32 |
| HEB GROCERY COMPANY, LP-INSTORE-622 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 6/21/2018 | $2,900.00 |
| HEB GROCERY COMPANY, LP-INSTORE-713 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 5/11/2018 | $4,567.74 |
| HEB GROCERY COMPANY, LP-INSTORE-713 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 6/21/2018 | $2,950.00 |
| HEB GROCERY COMPANY, LP-INSTORE-92 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 5/11/2018 | $6,816.94 |
| HEB GROCERY COMPANY, LP-INSTORE-92 | PO BOX 4346 | HOUSTON | TX | 77210 | | RENT | 6/21/2018 | $2,675.00 |
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DRIVE | STURTEVANT | WI | 53177 | | CONST | 5/31/2018 | $15,000.00 |
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DRIVE | STURTEVANT | WI | 53177 | | CONST | 6/8/2018 | $15,000.00 |
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DRIVE | STURTEVANT | WI | 53177 | | CONST | 6/15/2018 | $15,000.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DRIVE | STURTEVANT | WI | 53177 | | CONST | 6/22/2018 | $45,137.85 |
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DRIVE | STURTEVANT | WI | 53177 | | CONST | 6/29/2018 | $15,000.00 |
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DRIVE | STURTEVANT | WI | 53177 | | CONST | 7/6/2018 | $15,000.00 |
| HORIZON RETAIL CONSTRUCTION, INC | 1500 HORIZON DRIVE | STURTEVANT | WI | 53177 | | CONST | 7/13/2018 | $15,000.00 |
| HUNTINGTON MALL COMPANY | P.O. BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/1/2018 | $9,528.79 |
| HUNTINGTON MALL COMPANY | P.O. BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/21/2018 | $9,528.79 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 5/25/2018 | $100.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 5/25/2018 | $121.25 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 5/25/2018 | $129.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 5/25/2018 | $166.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 5/25/2018 | $228.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 5/25/2018 | $353.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 5/25/2018 | $477.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/5/2018 | $79.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/5/2018 | $104.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/5/2018 | $110.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/5/2018 | $213.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $80.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $123.50 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $132.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $140.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $161.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $193.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $210.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $224.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $232.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $249.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $256.25 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $390.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/11/2018 | $628.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $29.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $115.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $129.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $131.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $145.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $173.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $183.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $204.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $332.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $343.00 |
| IBARRA, LUIS MI | 100 VINTAGE FAIRE MALL | MODESTO | CA | 95356 | | JEWELER | 7/17/2018 | $466.00 |
| INDIANA DEPT. OF REV.-SALESTAX | P O BOX 7218 | INDIANAPOLIS | IN | 46207-7218 | | TAX | 5/21/2018 | $1,321.93 |
| INDIANA DEPT. OF REV.-SALESTAX | P O BOX 7218 | INDIANAPOLIS | IN | 46207-7218 | | TAX | 6/20/2018 | $725.90 |
| INDIANA DEPT. OF REV.-SALESTAX | P O BOX 7218 | INDIANAPOLIS | IN | 46207-7218 | | TAX | 6/20/2018 | $26,722.67 |
| INDIANA DEPT. OF REV.-SALESTAX | P O BOX 7218 | INDIANAPOLIS | IN | 46207-7218 | | TAX | 6/25/2018 | $27,333.63 |
| INDIANA DEPT. OF REV.-SALESTAX | P O BOX 7218 | INDIANAPOLIS | IN | 46207-7218 | | TAX | 7/20/2018 | $831.47 |
| INDIANA DEPT. OF REV.-SALESTAX | P O BOX 7218 | INDIANAPOLIS | IN | 46207-7218 | | TAX | 7/20/2018 | $31,501.48 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/11/2018 | $346.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/11/2018 | $630.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/11/2018 | $2,008.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/11/2018 | $2,016.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $2,068.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $3,007.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/25/2018 | $1,842.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/4/2018 | $948.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/4/2018 | $1,149.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/4/2018 | $3,303.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/19/2018 | $3,000.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/22/2018 | $1,500.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/28/2018 | $3,700.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 7/6/2018 | $1,000.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 7/13/2018 | $461.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 7/13/2018 | $739.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 7/20/2018 | $602.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 7/26/2018 | $150.00 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 8/1/2018 | $172.00 |
| INSIGHT | P.O. BOX 731069 | DALLAS | TX | 75373-1069 | | MIS | 6/22/2018 | $7,244.09 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/15/2018 | $191.55 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/15/2018 | $207.27 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/15/2018 | $463.34 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/15/2018 | $546.58 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/15/2018 | $566.84 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/31/2018 | $209.20 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/31/2018 | $239.28 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/31/2018 | $242.58 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/31/2018 | $268.00 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/31/2018 | $282.48 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/31/2018 | $308.74 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 5/31/2018 | $335.24 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $127.70 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $138.18 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $185.66 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $219.01 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $261.50 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $284.23 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $319.04 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $323.44 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $335.00 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $353.10 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $388.58 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/2/2018 | $419.05 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/9/2018 | $25.63 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/23/2018 | $104.60 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/23/2018 | $141.24 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/23/2018 | $159.52 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/23/2018 | $159.68 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/23/2018 | $161.72 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/23/2018 | $169.68 |
| INT'L ENVIRONMENTAL MANAGEMENT, INC (WASTE MANAGEMENT) | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | | UTILITY | 7/23/2018 | $177.77 |
| JA CARPENTRY | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/8/2018 | $8,500.00 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $42.80 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $111.63 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $148.56 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $150.60 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $177.78 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $209.66 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $234.09 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $252.96 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $410.05 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $1,937.82 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $4,377.45 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 5/30/2018 | $5,724.91 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $43.60 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $47.98 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $70.83 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $77.85 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $108.66 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $132.07 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $134.15 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $134.85 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $136.51 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $138.60 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $143.36 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $157.10 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $166.78 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $166.90 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $177.30 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $180.00 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $193.85 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $243.69 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $263.10 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $283.95 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $442.54 |
| JED LIGHTS INC. | 61 FIRST AVE | EASTROCKAWAY | NY | 11518 | | CONST | 6/29/2018 | $558.60 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/10/2018 | $524.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/10/2018 | $602.55 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/10/2018 | $875.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/10/2018 | $1,206.48 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/10/2018 | $18,762.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $9.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $9.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $12.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $30.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $33.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $49.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $319.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $661.37 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $776.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/18/2018 | $1,612.68 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $7.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $10.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $10.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $11.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $15.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $17.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $18.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $57.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $67.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $78.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $103.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $112.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/29/2018 | $405.25 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/30/2018 | $10.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/30/2018 | $91.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/30/2018 | $145.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/30/2018 | $151.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/30/2018 | $487.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 5/30/2018 | $1,194.64 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $16.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $20.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $27.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $30.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $35.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $43.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $51.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $101.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/6/2018 | $195.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $9.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $10.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $21.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $23.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $34.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $35.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $36.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/7/2018 | $39.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/15/2018 | $7.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/15/2018 | $95.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $9.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $34.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $92.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $132.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $134.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $187.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $187.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $340.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $1,676.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $1,958.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 6/22/2018 | $2,071.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/5/2018 | $5,998.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $9.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $9.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $9.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $10.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $10.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $10.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $15.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $17.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $18.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $20.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $27.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $34.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $36.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $36.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $40.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $41.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $46.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $50.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $51.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $52.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $53.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $60.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $67.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $72.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $81.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $108.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $146.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $147.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $148.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $150.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $192.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $205.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $216.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $220.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $370.50 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $478.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $590.00 |
| JEWEL-CRAFT INC | 4122 OLYMPIC BLVD. | ERLANGER | KY | 41018 | | JEWELER | 7/17/2018 | $1,534.71 |
| JEWELERS MUTUAL INSURANCE CO. | 24 JEWELERS PARK DRIVE | NEENAH | WI | 54957-0468 | | INSURANCE | 5/31/2018 | $36,000.00 |
| JEWELERS MUTUAL INSURANCE CO. | 24 JEWELERS PARK DRIVE | NEENAH | WI | 54957-0468 | | INSURANCE | 7/10/2018 | $29,157.25 |
| JM INSURANCE SERVICES | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $1,669.00 |
| JM INSURANCE SERVICES | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $2,867.00 |
| JM INSURANCE SERVICES | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $11,200.00 |
| JM INSURANCE SERVICES | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $105,530.00 |
| JM INSURANCE SERVICES | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/20/2018 | $28,896.76 |
| JORDAN CREEK TO | SDS-12-2423 | MINNEAPOLIS | MN | 55486-2423 | | RENT | 5/18/2018 | $21,225.14 |
| JORDAN CREEK TO | SDS-12-2423 | MINNEAPOLIS | MN | 55486-2423 | | RENT | 6/21/2018 | $21,225.14 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $12.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $28.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $34.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $47.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $77.50 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $84.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $92.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $93.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $96.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $99.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $101.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $112.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $117.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $131.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $133.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $138.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $142.75 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $143.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $144.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $153.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $154.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $155.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $163.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $176.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $179.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $180.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $181.25 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $185.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $190.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $193.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $195.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $198.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $214.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $218.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $220.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $249.50 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $261.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $266.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $280.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $298.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $332.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $339.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/9/2018 | $343.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $11.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $35.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $37.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $40.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $42.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $48.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $64.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $70.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $72.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $100.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $101.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $101.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $103.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $109.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $112.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $112.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $115.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $118.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $124.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $128.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $129.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $135.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $145.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $159.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $167.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $216.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $224.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 5/25/2018 | $390.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $21.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $41.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $101.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $125.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $134.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $153.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $167.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $172.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $190.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $193.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $196.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/14/2018 | $254.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $7.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $35.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $116.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $120.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $176.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $208.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $321.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 6/22/2018 | $350.25 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $61.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $77.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $101.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $106.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $108.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $116.50 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $128.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $133.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $145.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $150.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $156.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $175.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $184.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $204.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $208.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $236.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $240.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/5/2018 | $574.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $27.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $42.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $81.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $86.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $86.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $91.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $97.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $119.50 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $121.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $122.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $136.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $143.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $145.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $145.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $152.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $217.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $218.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $222.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $230.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $239.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $243.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $257.00 |
| JUNG, PHILIP B. | C/O SAMUELS JEWELERS #713 | MURRAY | UT | 84107 | | JEWELER | 7/17/2018 | $296.00 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., 3RD FLOOR | TOPEKA | KS | 66625-0001 | | TAX | 5/25/2018 | $42.98 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., 3RD FLOOR | TOPEKA | KS | 66625-0001 | | TAX | 5/25/2018 | $4,088.16 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., 3RD FLOOR | TOPEKA | KS | 66625-0001 | | TAX | 6/25/2018 | $3.38 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., 3RD FLOOR | TOPEKA | KS | 66625-0001 | | TAX | 6/25/2018 | $2,457.89 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., 3RD FLOOR | TOPEKA | KS | 66625-0001 | | TAX | 7/25/2018 | $23.32 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., 3RD FLOOR | TOPEKA | KS | 66625-0001 | | TAX | 7/25/2018 | $3,390.63 |
| KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620-0003 | | TAX | 5/21/2018 | $11,967.46 |
| KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620-0003 | | TAX | 6/20/2018 | $10,223.08 |
| KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620-0003 | | TAX | 7/20/2018 | $3,000.00 |
| KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620-0003 | | TAX | 7/20/2018 | $11,853.64 |
| KENWOOD MALL L. | SDS-12-3080 | MINNEAPOLIS | MN | 55486-3080 | | RENT | 5/18/2018 | $40,485.35 |
| KENWOOD MALL L. | SDS-12-3080 | MINNEAPOLIS | MN | 55486-3080 | | RENT | 6/8/2018 | $40,485.35 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $76.93 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $77.92 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $83.09 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $84.05 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $91.19 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $93.85 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $99.01 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $99.55 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $118.60 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $132.95 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $154.83 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $160.81 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $171.41 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $208.97 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $214.55 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $390.77 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $421.51 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $568.03 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $658.37 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $666.74 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $680.27 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $776.47 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $1,047.98 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $1,075.95 |
| KETER ENVIRONME | PO BOX 417468 | BOSTON | MA | 02241-7468 | | UTILITY | 6/18/2018 | $1,126.57 |
| KILLEEN MALL MEMBER | 9339 GENESSEE AVE | SAN DIEGO | GA | 92121 | | RENT | 5/18/2018 | $8,529.06 |
| KILLEEN MALL MEMBER | 9339 GENESSEE AVE | SAN DIEGO | GA | 92121 | | RENT | 6/8/2018 | $8,529.06 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 5/11/2018 | $1,843.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 5/11/2018 | $33,689.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 5/11/2018 | $42,968.30 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 5/11/2018 | $100,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 5/21/2018 | $3,660.90 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 5/21/2018 | $102,270.10 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 5/25/2018 | $40,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 6/4/2018 | $18,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 6/12/2018 | $27,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 6/19/2018 | $3,257.30 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 6/19/2018 | $11,742.70 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 6/22/2018 | $27,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 6/28/2018 | $12,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 7/6/2018 | $15,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 7/13/2018 | $8,500.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 7/13/2018 | $20,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 7/20/2018 | $2,164.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 7/25/2018 | $20,000.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 7/26/2018 | $878.00 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE | NEW YORK | NY | 10175 | | CONSIGN | 8/1/2018 | $552.00 |
| LA. DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | BATON ROUGE | LA | 70802 | | TAX | 5/22/2018 | $3,525.00 |
| LA. DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | BATON ROUGE | LA | 70802 | | TAX | 6/20/2018 | $2,648.00 |
| LA. DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | BATON ROUGE | LA | 70802 | | TAX | 7/19/2018 | $1,200.00 |
| LA. DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | BATON ROUGE | LA | 70802 | | TAX | 7/20/2018 | $3,559.00 |
| LAYTON HILLS MALL CMBS, LLC | P O BOX 955607 | ST. LOUIS | MO | 63195-5607 | | RENT | 5/25/2018 | $14,997.53 |
| LAYTON HILLS MALL CMBS, LLC | P O BOX 955607 | ST. LOUIS | MO | 63195-5607 | | RENT | 6/21/2018 | $14,997.53 |
| LIBERTY CENTER LLC | 4016 TOWNSFAIR WAY, SUITE 201 | COLUMBUS | OH | 43219 | | RENT | 6/1/2018 | $16,670.60 |
| LIBERTY CENTER LLC | 4016 TOWNSFAIR WAY, SUITE 201 | COLUMBUS | OH | 43219 | | RENT | 6/21/2018 | $16,606.85 |
| LINDALE MALL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | RENT | 6/1/2018 | $19,095.68 |
| LINDALE MALL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | RENT | 6/21/2018 | $19,095.68 |
| LISTRAK, INC. | 100 W.MILLPORT ROAD | LITITZ | PA | 17543 | | ADVT | 5/18/2018 | $862.05 |
| LISTRAK, INC. | 100 W.MILLPORT ROAD | LITITZ | PA | 17543 | | ADVT | 5/18/2018 | $3,655.00 |
| LISTRAK, INC. | 100 W.MILLPORT ROAD | LITITZ | PA | 17543 | | ADVT | 5/18/2018 | $3,945.06 |
| LISTRAK, INC. | 100 W.MILLPORT ROAD | LITITZ | PA | 17543 | | ADVT | 6/1/2018 | $3,941.26 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/11/2018 | $592.89 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/11/2018 | $3,123.55 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/11/2018 | $6,038.72 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/11/2018 | $7,362.24 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/11/2018 | $7,882.60 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $30.00 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $998.50 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $1,179.75 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $1,344.61 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $3,345.00 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $3,477.60 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $3,608.00 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $3,923.40 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $4,435.74 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $4,780.50 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $4,858.40 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $4,960.00 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $8,131.15 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/21/2018 | $12,770.06 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 5/25/2018 | $15,000.00 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 6/4/2018 | $1,942.17 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 6/4/2018 | $5,177.60 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 6/4/2018 | $5,737.50 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 6/4/2018 | $6,468.26 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 6/4/2018 | $6,674.47 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 6/12/2018 | $2,096.53 |
| M. GELLER LTD. | 29 EAST MADISON | CHICAGO | IL | 60602 | | CONSIGN | 6/12/2018 | $6,003.47 |
| M.C. STRAUSS | 2200 WEST FLORIDA AVENUE #300 | HEMET | CA | 92545 | | RENT | 5/11/2018 | $10,620.00 |
| M.C. STRAUSS | 2200 WEST FLORIDA AVENUE #300 | HEMET | CA | 92545 | | RENT | 6/1/2018 | $10,620.00 |
| M.C. STRAUSS | 2200 WEST FLORIDA AVENUE #300 | HEMET | CA | 92545 | | RENT | 6/21/2018 | $6,051.15 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $7.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $13.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $14.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $18.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $30.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $33.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $42.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $45.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $48.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $53.25 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $61.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $62.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $70.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $80.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $81.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $109.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $135.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $200.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/9/2018 | $407.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $12.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $20.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $30.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $30.75 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $32.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $35.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $49.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $60.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $62.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $64.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $67.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $75.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $85.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $87.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $88.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $105.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $105.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $106.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $107.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $135.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $167.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $168.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $171.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $175.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $177.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $192.75 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $195.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $199.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $214.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $222.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $225.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $236.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $262.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 5/25/2018 | $316.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $31.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $31.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $32.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $40.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $64.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $74.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $77.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $131.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $173.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/6/2018 | $218.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $21.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $31.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $80.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $99.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $126.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $143.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $150.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $200.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $211.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 6/22/2018 | $228.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $19.25 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $20.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $21.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $38.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $45.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $48.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $49.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $50.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $59.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $60.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $78.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $83.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $91.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $98.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $125.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $149.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $151.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $152.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $177.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $235.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/5/2018 | $341.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $47.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $50.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $95.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $96.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $115.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $116.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $122.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $137.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $137.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $138.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $158.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $167.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $168.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $181.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $182.75 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $191.00 |
| M.T. JEWELRY SERVICE, INC. | 1906 LILAC CT. | RICHARDSON | TX | 75080 | | JEWELER | 7/17/2018 | $330.00 |
| MACERICH HHF CENTERS LLC(FLATIRON PROPERTY HOLDING) | PO BOX 511417 | LOS ANGELES | CA | 9005-7972 | | RENT | 5/18/2018 | $13,060.49 |
| MACERICH HHF CENTERS LLC(FLATIRON PROPERTY HOLDING) | PO BOX 511417 | LOS ANGELES | CA | 9005-7972 | | RENT | 6/21/2018 | $13,060.49 |
| MACERICH OAKS LP | P.O BOX 849428 | LOS ANGELES | CA | 90084-9428 | | RENT | 5/18/2018 | $13,900.89 |
| MACERICH OAKS LP | P.O BOX 849428 | LOS ANGELES | CA | 90084-9428 | | RENT | 6/20/2018 | $13,900.89 |
| MACERICH STONEWOOD LLC | P.O. BOX 849470 | LOS ANGELES | CA | 90084-9470 | | RENT | 5/18/2018 | $15,359.70 |
| MACERICH STONEWOOD LLC | P.O. BOX 849470 | LOS ANGELES | CA | 90084-9470 | | RENT | 6/20/2018 | $197.30 |
| MACERICH STONEWOOD LLC | P.O. BOX 849470 | LOS ANGELES | CA | 90084-9470 | | RENT | 6/20/2018 | $15,359.70 |
| MACERICH VINTAGE FAIRE L.P. | DEPT 2596-3215 | LOS ANGELES | CA | 90084-2596 | | RENT | 5/18/2018 | $29,380.14 |
| MACERICH VINTAGE FAIRE L.P. | DEPT 2596-3215 | LOS ANGELES | CA | 90084-2596 | | RENT | 6/8/2018 | $29,380.14 |
| MADESIN GENERAL CONTRACTORS | 1120 EGLINTON AVENUE EAST | MISSISSAUGA,ON | CA | L4W1K5 | | CONST | 6/8/2018 | $45,000.00 |
| MADESIN GENERAL CONTRACTORS | 1120 EGLINTON AVENUE EAST | MISSISSAUGA,ON | CA | L4W1K5 | | CONST | 6/15/2018 | $10,000.00 |
| MADESIN GENERAL CONTRACTORS | 1120 EGLINTON AVENUE EAST | MISSISSAUGA,ON | CA | L4W1K5 | | CONST | 6/29/2018 | $10,000.00 |
| MADESIN GENERAL CONTRACTORS | 1120 EGLINTON AVENUE EAST | MISSISSAUGA,ON | CA | L4W1K5 | | CONST | 7/6/2018 | $10,000.00 |
| MADESIN GENERAL CONTRACTORS | 1120 EGLINTON AVENUE EAST | MISSISSAUGA,ON | CA | L4W1K5 | | CONST | 7/13/2018 | $20,000.00 |
| MALL AT LONGVIE | C/O WP GLIMCHER INC | COLUMBUS | OH | 43215 | | RENT | 6/1/2018 | $15,676.70 |
| MALL AT LONGVIE | C/O WP GLIMCHER INC | COLUMBUS | OH | 43215 | | RENT | 6/21/2018 | $15,676.70 |
| MALL AT TUTTLE | PO BOX 404561 | ATLANTA | GA | 30384 | | RENT | 5/11/2018 | $30,842.20 |
| MALL AT TUTTLE | PO BOX 404561 | ATLANTA | GA | 30384 | | RENT | 6/20/2018 | $2,120.85 |
| MALL AT TUTTLE | PO BOX 404561 | ATLANTA | GA | 30384 | | RENT | 6/20/2018 | $31,212.15 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $971.38 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $1,003.92 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/24/2018 | $1,177.68 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/24/2018 | $1,324.72 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/6/2018 | $982.85 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/6/2018 | $1,033.64 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/6/2018 | $1,628.30 |
| MARROQUIN, MACA | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/13/2018 | $1,060.29 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $10.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $12.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $24.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $37.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $46.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $108.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $148.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $157.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $210.75 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $254.75 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $357.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/9/2018 | $431.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $48.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $83.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $142.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $157.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $158.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $161.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $175.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $182.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $263.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 5/25/2018 | $404.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/6/2018 | $56.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/6/2018 | $128.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/6/2018 | $163.50 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/6/2018 | $176.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/6/2018 | $262.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $8.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $37.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $43.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $101.50 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $168.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $195.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $245.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $268.50 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $355.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 6/22/2018 | $627.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/5/2018 | $15.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/5/2018 | $85.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/5/2018 | $223.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/5/2018 | $285.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $55.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $70.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $114.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $126.75 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $158.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $161.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $174.00 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $253.25 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $270.75 |
| MATTHEW T. O'LEARY (DBA: O'LEARY FOUNDRY) | 1120 N.CIRCLE | COLORADO SPRINGS | CO | 80909 | | JEWELER | 7/17/2018 | $281.00 |
| MCM PROPERTIES LTD | P.O. BOX 2969 | ODESSA | TX | 79760-2969 | | RENT | 5/11/2018 | $8,056.97 |
| MCM PROPERTIES LTD | P.O. BOX 2969 | ODESSA | TX | 79760-2969 | | RENT | 6/1/2018 | $8,056.97 |
| MCM PROPERTIES LTD | P.O. BOX 2969 | ODESSA | TX | 79760-2969 | | RENT | 6/20/2018 | $5,752.09 |
| MFC BEAVERCREEK | PO BOX 46063 | HOUSTON | TX | 77210-6063 | | RENT | 6/1/2018 | $8,333.50 |
| MFC BEAVERCREEK | PO BOX 46063 | HOUSTON | TX | 77210-6063 | | RENT | 6/21/2018 | $8,333.50 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $698.69 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/17/2018 | $698.69 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/6/2018 | $589.69 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/21/2018 | $159.29 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/21/2018 | $933.47 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/21/2018 | $957.45 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $698.69 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $698.70 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/11/2018 | $807.69 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $698.69 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $698.69 |
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/31/2018 | $698.69 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| MILLER, RICK | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/31/2018 | $807.69 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 5/16/2018 | $1,295.96 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 5/16/2018 | $1,391.90 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 5/16/2018 | $2,635.00 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 5/16/2018 | $3,069.04 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 5/25/2018 | $2,598.00 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 5/25/2018 | $8,592.51 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 6/22/2018 | $1,505.76 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 6/22/2018 | $9,886.47 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 6/29/2018 | $11,401.97 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 7/6/2018 | $11,000.00 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 7/17/2018 | $401.97 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 7/17/2018 | $1,144.20 |
| MINDSHIFT TECHNOLOGIES, INC | 500 COMMACK RD. STE #140 | COMMACK | NY | 11725 | | MIS | 7/17/2018 | $9,453.83 |
| MISSOURI DEPTARTMENT OF REVENUE | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | TAX | 5/22/2018 | $10,232.56 |
| MISSOURI DEPTARTMENT OF REVENUE | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | TAX | 6/21/2018 | $13,426.39 |
| MISSOURI DEPTARTMENT OF REVENUE | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | TAX | 7/23/2018 | $70.94 |
| MISSOURI DEPTARTMENT OF REVENUE | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | TAX | 7/23/2018 | $10,822.54 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/14/2018 | $12,500.00 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/10/2018 | $460.29 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/10/2018 | $711.85 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/10/2018 | $774.18 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/10/2018 | $9,203.62 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/18/2018 | $12,500.00 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/19/2018 | $47,332.36 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/31/2018 | $725.78 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/31/2018 | $795.97 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/31/2018 | $974.09 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/31/2018 | $4,233.96 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 5/31/2018 | $12,500.00 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 6/29/2018 | $42.53 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 6/29/2018 | $687.78 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 6/29/2018 | $801.48 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 6/29/2018 | $4,287.64 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 6/29/2018 | $12,500.00 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 7/12/2018 | $153.64 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 7/12/2018 | $12,500.00 |
| MOTWANI, RAJESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | OTHER | 7/19/2018 | $60,000.00 |
| MUNCIE MALL, LL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | RENT | 6/1/2018 | $11,970.29 |
| MUNCIE MALL, LL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | RENT | 6/21/2018 | $11,970.29 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $93.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $98.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $120.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $138.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $166.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $176.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $180.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $180.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $181.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $182.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $183.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $211.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $221.25 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $226.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $244.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $256.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $272.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $280.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $295.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $331.75 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $370.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/9/2018 | $423.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/25/2018 | $98.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/25/2018 | $158.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/25/2018 | $164.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/25/2018 | $177.25 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/25/2018 | $499.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/25/2018 | $547.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 5/25/2018 | $598.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/6/2018 | $75.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/6/2018 | $85.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/6/2018 | $101.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/6/2018 | $202.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/6/2018 | $248.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/6/2018 | $284.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $34.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $88.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $129.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $134.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $144.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $167.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $169.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $183.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $186.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $186.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $188.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $201.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $218.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $225.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $228.25 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $241.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $242.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $251.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $303.25 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $316.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $332.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $366.25 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $548.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $607.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 6/21/2018 | $1,143.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $93.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $120.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $136.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $162.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $169.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $177.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $180.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $200.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $213.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/5/2018 | $223.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $100.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $143.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $190.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $204.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $214.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $249.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $269.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $286.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $288.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $369.00 |
| NAVARRO, IVAN | 2200 W. FLORIDA | HEMET | CA | 92545 | | JEWELER | 7/17/2018 | $688.00 |
| NEBRASKA DEPT O | P O BOX 94818 | LINCOLN | NE | 68509 | | HUMAN RESOURCES | 5/22/2018 | $7,883.91 |
| NEBRASKA DEPT O | P O BOX 94818 | LINCOLN | NE | 68509 | | HUMAN RESOURCES | 6/20/2018 | $3,047.08 |
| NEBRASKA DEPT O | P O BOX 94818 | LINCOLN | NE | 68509 | | HUMAN RESOURCES | 7/19/2018 | $2,336.13 |
| NEW RIVER ASSOCIATES | P.O. BOX 511256 | LOS ANGELES | CA | 90051-7811 | | RENT | 5/18/2018 | $19,368.73 |
| NEW RIVER ASSOCIATES | P.O. BOX 511256 | LOS ANGELES | CA | 90051-7811 | | RENT | 6/20/2018 | $1,256.27 |
| NEW RIVER ASSOCIATES | P.O. BOX 511256 | LOS ANGELES | CA | 90051-7811 | | RENT | 6/20/2018 | $19,368.73 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/25/2018 | $183.75 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/25/2018 | $392.50 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $77.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $124.25 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $128.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $132.75 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $139.25 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $166.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $169.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $175.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $176.25 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $177.75 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $190.25 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $197.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $199.50 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $208.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $209.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $213.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $230.75 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $233.25 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $233.75 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $237.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $259.50 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $278.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $282.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $296.50 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $319.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $335.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $345.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $367.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $383.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $417.25 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $475.00 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $652.25 |
| NGUYEN, JIMMY DAVID | 102 COTHRANE PLAZA | MORGAN HILL | CA | 95037 | | JEWELER | 5/30/2018 | $736.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | CONSIGN | 5/11/2018 | $5,000.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | CONSIGN | 5/21/2018 | $5,000.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | CONSIGN | 5/25/2018 | $3,000.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | ASSET | 6/19/2018 | $35.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | ASSET | 6/19/2018 | $40.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | ASSET | 6/19/2018 | $150.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | ASSET | 6/19/2018 | $370.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | ASSET | 6/19/2018 | $1,190.00 |
| NINACCI, INC. | 550 SOUTH HILL ST | LOS ANGELES | CA | 90013 | | ASSET | 6/19/2018 | $4,715.00 |
| NMC MOUNTAIN STATES,LLC | 5850 CANOGA AVE | WOODLAND HILLS | CA | 91367 | | RENT | 5/25/2018 | $11,067.74 |
| NMC MOUNTAIN STATES,LLC | 5850 CANOGA AVE | WOODLAND HILLS | CA | 91367 | | RENT | 6/21/2018 | $13,294.43 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 5/18/2018 | $102.06 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 5/18/2018 | $102.06 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 5/18/2018 | $102.06 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 5/18/2018 | $107.35 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 5/18/2018 | $121.97 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 5/18/2018 | $4,712.11 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 5/18/2018 | $20,038.89 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 6/1/2018 | $2,909.35 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 6/1/2018 | $4,401.40 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 6/1/2018 | $5,743.32 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 6/1/2018 | $6,506.15 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 6/1/2018 | $6,698.17 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 6/1/2018 | $14,664.58 |
| NOBLE GIFT PACKAGING | 20 SAND PARK RD. | CEDAR GROVE | NJ | 07009 | | MARKETING | 6/22/2018 | $4,456.95 |
| NORTHERN CALIFORNIA RETAIL CLERKS | FILE #30467 | SAN FRANCISCO | CA | 94188-1326 | | PAYROLL | 5/9/2018 | $6,031.27 |
| NORTHERN CALIFORNIA RETAIL CLERKS | FILE #30467 | SAN FRANCISCO | CA | 94188-1326 | | PAYROLL | 6/6/2018 | $5,776.00 |
| NORTHERN CALIFORNIA RETAIL CLERKS | FILE #30467 | SAN FRANCISCO | CA | 94188-1326 | | PAYROLL | 7/20/2018 | $10,954.78 |
| NORTHTOWNE ASSOCIATES | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | RENT | 5/18/2018 | $6,049.25 |
| NORTHTOWNE ASSOCIATES | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | RENT | 6/21/2018 | $6,049.25 |
| NORTHTOWNE ASSOCIATES | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | RENT | 7/13/2018 | $6,049.25 |
| OAKRIDGE MALL LP | FILE #55714 | LOS ANGELES | CA | 90074-5714 | | RENT | 5/11/2018 | $27,341.89 |
| OAKRIDGE MALL LP | FILE #55714 | LOS ANGELES | CA | 90074-5714 | | RENT | 5/24/2018 | $27,341.89 |
| OAKRIDGE MALL LP | FILE #55714 | LOS ANGELES | CA | 90074-5714 | | RENT | 6/8/2018 | $27,341.89 |
| OGG SALEM CENTE | DEPT. # 34794 | SAN FRANCISCO | CA | 94139 | | RENT | 5/11/2018 | $10,249.08 |
| OGG SALEM CENTE | DEPT. # 34794 | SAN FRANCISCO | CA | 94139 | | RENT | 5/25/2018 | $10,249.08 |
| OGG SALEM CENTE | DEPT. # 34794 | SAN FRANCISCO | CA | 94139 | | RENT | 6/21/2018 | $10,249.08 |
| OHIO VALLEY MAL | PO BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/1/2018 | $9,127.39 |
| OHIO VALLEY MAL | PO BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/21/2018 | $9,127.39 |
| ORCHARD TRUST C | P.O. BOX 173764 | DENVER | CO | 80217-3464 | | HUMAN RESOURCES | 5/18/2018 | $15,431.30 |
| ORCHARD TRUST C | P.O. BOX 173764 | DENVER | CO | 80217-3464 | | HUMAN RESOURCES | 6/1/2018 | $11,911.99 |
| ORCHARD TRUST C | P.O. BOX 173764 | DENVER | CO | 80217-3464 | | HUMAN RESOURCES | 6/15/2018 | $14,100.78 |
| ORCHARD TRUST C | P.O. BOX 173764 | DENVER | CO | 80217-3464 | | HUMAN RESOURCES | 6/29/2018 | $15,040.44 |
| ORCHARD TRUST C | P.O. BOX 173764 | DENVER | CO | 80217-3464 | | HUMAN RESOURCES | 7/13/2018 | $11,134.28 |
| ORCHARD TRUST C | P.O. BOX 173764 | DENVER | CO | 80217-3464 | | HUMAN RESOURCES | 7/27/2018 | $15,011.83 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $42.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $55.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $89.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $98.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $142.25 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $174.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $183.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $196.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $225.50 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $230.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $251.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $260.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $262.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/9/2018 | $287.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $49.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $103.50 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $104.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $130.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $133.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $137.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $144.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $148.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $153.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $168.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $170.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $183.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $191.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $191.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $201.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $270.50 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $296.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $331.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $336.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $398.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $513.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 5/25/2018 | $536.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $32.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $44.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $51.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $74.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $86.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $99.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $145.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $170.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $184.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $192.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $209.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $238.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $249.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $254.50 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $324.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $332.50 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/6/2018 | $401.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/22/2018 | $111.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/22/2018 | $119.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/22/2018 | $120.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/22/2018 | $179.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 6/22/2018 | $223.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/5/2018 | $102.50 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/5/2018 | $110.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/5/2018 | $474.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $76.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $125.75 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $138.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $144.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $154.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $185.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $223.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $231.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $233.00 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $305.25 |
| P & D JEWELRY REPAIR | 1330 W EMPIRE MALL | SIOUX FALLS | SD | 57106 | | JEWELER | 7/17/2018 | $329.25 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 5/11/2018 | $551.57 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 5/11/2018 | $572.27 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 5/22/2018 | $401.53 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 5/31/2018 | $192.15 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 5/31/2018 | $551.97 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 6/18/2018 | $26.69 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 6/18/2018 | $47.42 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/2/2018 | $235.74 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/2/2018 | $542.15 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/3/2018 | $658.89 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/9/2018 | $364.31 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/9/2018 | $378.44 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/9/2018 | $504.73 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/23/2018 | $323.10 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/23/2018 | $568.24 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/27/2018 | $610.35 |
| PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | | UTILITY | 7/27/2018 | $728.58 |
| PARTNERS MALL ABILENE LLC | 145 W 45TH STREET | NEW YORK | NY | 10036 | | RENT | 5/18/2018 | $8,440.21 |
| PARTNERS MALL ABILENE LLC | 145 W 45TH STREET | NEW YORK | NY | 10036 | | RENT | 6/21/2018 | $8,440.21 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $13.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $34.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $37.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $47.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $49.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $55.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $72.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $73.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $81.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $97.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $111.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $117.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $121.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $132.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $133.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $133.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $142.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $143.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $147.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $153.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $158.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $164.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $167.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $177.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $184.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $197.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $203.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $203.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $204.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $205.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $207.50 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $221.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $222.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $241.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $249.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $251.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $266.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $268.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $270.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $276.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $280.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $286.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $309.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $317.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $410.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/9/2018 | $496.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $26.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $46.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $53.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $58.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $87.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $92.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $103.20 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $109.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $117.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $119.50 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $123.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $149.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $151.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $154.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $157.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $160.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $168.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $171.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $172.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $178.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $197.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $232.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $286.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $316.50 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $363.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $376.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 5/25/2018 | $600.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $13.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $17.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $55.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $90.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $96.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $121.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $129.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $134.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $145.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $158.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $161.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $170.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $189.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $194.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $225.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $232.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $244.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $246.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $248.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $260.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $310.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $313.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $321.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $333.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $342.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/6/2018 | $383.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $53.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $61.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $83.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $126.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $129.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $132.50 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $135.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $140.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $153.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $163.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $168.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $169.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $186.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $193.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $198.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $201.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $212.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $219.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $224.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $244.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $261.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 6/22/2018 | $417.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $20.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $48.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $58.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $105.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $127.75 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $142.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $150.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $157.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $158.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $172.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $178.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $180.80 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $199.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $287.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $314.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/5/2018 | $355.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $10.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $12.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $32.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $35.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $65.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $75.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $83.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $97.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $98.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $102.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $104.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $111.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $117.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $125.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $133.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $138.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $141.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $146.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $148.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $172.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $175.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $184.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $201.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $205.75 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $213.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $224.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $260.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $274.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $290.25 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $383.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $387.00 |
| PASSEY & SON INC. | 1625 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | JEWELER | 7/17/2018 | $431.00 |
| PFP COLUMBUS, L | L-3581 | COLUMBUS | OH | 43260 | | RENT | 6/1/2018 | $29,899.45 |
| PFP COLUMBUS, L | L-3581 | COLUMBUS | OH | 43260 | | RENT | 6/21/2018 | $29,899.45 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 5/22/2018 | $588.92 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 5/22/2018 | $792.91 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 5/31/2018 | $364.55 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 5/31/2018 | $904.00 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/2/2018 | $405.46 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/2/2018 | $688.58 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/2/2018 | $821.52 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/2/2018 | $1,070.92 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/2/2018 | $1,614.43 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/23/2018 | $1,283.39 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/23/2018 | $1,385.17 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/23/2018 | $1,624.24 |
| PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | | UTILITY | 7/27/2018 | $406.66 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/11/2018 | $298.77 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/11/2018 | $412.04 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/11/2018 | $692.08 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/11/2018 | $1,910.66 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/11/2018 | $2,355.61 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/11/2018 | $2,644.12 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/11/2018 | $3,273.91 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/18/2018 | $96.81 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/18/2018 | $260.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/18/2018 | $404.79 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/18/2018 | $2,050.35 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/18/2018 | $2,923.90 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/18/2018 | $4,264.15 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/25/2018 | $363.72 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/25/2018 | $591.05 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/25/2018 | $1,666.34 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/25/2018 | $3,467.82 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 5/25/2018 | $3,911.07 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/1/2018 | $317.87 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/1/2018 | $337.50 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/1/2018 | $405.94 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/1/2018 | $528.13 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/1/2018 | $2,231.01 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/1/2018 | $2,995.89 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/1/2018 | $3,183.66 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/29/2018 | $360.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/29/2018 | $2,731.72 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/29/2018 | $3,246.08 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 6/29/2018 | $3,662.20 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/6/2018 | $397.91 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/6/2018 | $450.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/6/2018 | $1,048.22 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/6/2018 | $3,891.79 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/6/2018 | $4,292.07 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $150.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $463.22 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $684.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $1,052.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $1,183.00 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $1,410.50 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $1,683.50 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 14346 JARRETSVILLE PIKE | PHOENIX | MD | 21131 | | SECURITY | 7/12/2018 | $3,373.78 |
| POM-COLLEGE STATION, LLC | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421-6000 | | RENT | 5/25/2018 | $9,995.12 |
| POM-COLLEGE STATION, LLC | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421-6000 | | RENT | 6/21/2018 | $9,995.12 |
| PUEBLO CITY OF | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 5/24/2018 | $2,091.16 |
| PUEBLO CITY OF | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 6/25/2018 | $3,038.12 |
| PUEBLO CITY OF | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 7/24/2018 | $1,895.18 |
| PUEBLO CITY OF | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 8/6/2018 | $50.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| PUEBLO CITY OF | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 8/6/2018 | $75.00 |
| QWEST COMMERCIAL SERVICES (CENTURY LINK) | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | | UTILITY | 5/31/2018 | $3,308.28 |
| QWEST COMMERCIAL SERVICES (CENTURY LINK) | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | | UTILITY | 6/18/2018 | $6,105.52 |
| QWEST COMMERCIAL SERVICES (CENTURY LINK) | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | | UTILITY | 7/23/2018 | $1,100.25 |
| QWEST COMMERCIAL SERVICES (CENTURY LINK) | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | | UTILITY | 7/23/2018 | $2,932.19 |
| QWEST COMMERCIAL SERVICES (CENTURY LINK) | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | | UTILITY | 7/27/2018 | $1,081.16 |
| QWEST COMMERCIAL SERVICES (CENTURY LINK) | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | | UTILITY | 7/27/2018 | $2,858.99 |
| RAZOYO, LLC | 6053 NORTH MAIN STREET #235 | THE COLONY | TX | 75056 | | OTHER | 5/18/2018 | $242.10 |
| RAZOYO, LLC | 6054 NORTH MAIN STREET #235 | THE COLONY | TX | 75057 | | OTHER | 5/18/2018 | $3,274.56 |
| RAZOYO, LLC | 6056 NORTH MAIN STREET #235 | THE COLONY | TX | 75059 | | OTHER | 6/1/2018 | $3,274.56 |
| RAZOYO, LLC | 6057 NORTH MAIN STREET #235 | THE COLONY | TX | 75060 | | OTHER | 8/3/2018 | $3,274.56 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/11/2018 | $193.46 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/11/2018 | $1,976.79 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/11/2018 | $2,225.00 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/11/2018 | $2,610.00 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/11/2018 | $2,994.75 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/21/2018 | $331.54 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/21/2018 | $1,868.50 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/21/2018 | $2,929.00 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/21/2018 | $4,358.25 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 5/21/2018 | $5,512.71 |
| RDI DIAMONDS | 2300 W RIDGE ROAD | ROCHESTER | NY | 14626 | | CONSIGN | 6/12/2018 | $2,600.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $38.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $66.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $98.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $109.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $114.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $118.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $127.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $136.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $144.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $144.25 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $147.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $164.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $174.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $203.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $255.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/9/2018 | $364.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/25/2018 | $90.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/25/2018 | $109.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/25/2018 | $116.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 5/25/2018 | $150.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 6/6/2018 | $90.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 6/6/2018 | $110.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 6/6/2018 | $390.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/5/2018 | $85.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/5/2018 | $119.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/5/2018 | $179.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $150.25 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $157.25 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $163.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $165.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $169.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $172.75 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $188.75 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $206.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $209.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $215.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $237.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/17/2018 | $364.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $12.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $63.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $82.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $109.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $130.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $150.75 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $158.25 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $180.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $204.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $208.75 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $224.00 |
| REID GOLDSMITHING SERVICES INC. | 575 EAST UNIVERSITY PKWY. | OREM | UT | 84097 | | JEWELER | 7/23/2018 | $654.00 |
| RENAISSANCE PARTNERS I,LLC | P.O. BOX 678021 | DALLAS | TX | 75267-8021 | | RENT | 6/1/2018 | $11,141.54 |
| RENAISSANCE PARTNERS I,LLC | P.O. BOX 678021 | DALLAS | TX | 75267-8021 | | RENT | 6/20/2018 | $11,141.54 |
| RETAIL CREDIT SOLUTIONS | 2275 HALF DAY ROAD | BANNOCKBURN | IL | 60015 | | BANK FEES | 5/15/2018 | $5,562.25 |
| RETAIL CREDIT SOLUTIONS | 2275 HALF DAY ROAD | BANNOCKBURN | IL | 60015 | | BANK FEES | 5/15/2018 | $20,000.00 |
| RETAIL CREDIT SOLUTIONS | 2275 HALF DAY ROAD | BANNOCKBURN | IL | 60015 | | BANK FEES | 6/26/2018 | $50,000.00 |
| RETAIL CREDIT SOLUTIONS | 2275 HALF DAY ROAD | BANNOCKBURN | IL | 60015 | | BANK FEES | 7/12/2018 | $51,728.97 |
| RETAIL CREDIT SOLUTIONS | 2275 HALF DAY ROAD | BANNOCKBURN | IL | 60015 | | BANK FEES | 8/2/2018 | $50,000.00 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $150.84 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $856.94 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $150.84 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $1,501.95 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/24/2018 | $150.84 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/24/2018 | $227.00 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/24/2018 | $435.63 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/24/2018 | $580.84 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/30/2018 | $743.00 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/30/2018 | $950.00 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/30/2018 | $1,496.53 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $900.28 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/11/2018 | $1,226.60 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $593.99 |
| RICHARD BROADBENT | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $869.03 |
| RICHMOND MALL LLC | P.O. BOX 204227 | AUGUSTA | GA | 204227 | | RENT | 5/18/2018 | $13,279.79 |
| RICHMOND MALL LLC | P.O. BOX 204227 | AUGUSTA | GA | 204227 | | RENT | 6/21/2018 | $13,279.79 |
| RIMROCK OWNER L | 591 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 | | RENT | 5/18/2018 | $17,713.01 |
| RIMROCK OWNER L | 591 WEST PUTNAM AVENUE | GREENWICH | CT | 06830 | | RENT | 6/8/2018 | $20,502.76 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $20.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $29.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $35.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $65.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $100.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $104.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $105.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $134.75 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $137.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $141.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $146.50 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $151.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $154.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $155.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $161.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $173.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $175.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $176.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $180.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $182.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $185.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $191.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $191.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $199.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $206.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $210.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $228.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $229.50 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $242.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $254.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $282.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $283.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $284.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $290.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $295.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $330.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $368.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/9/2018 | $398.50 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $7.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $34.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $88.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $119.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $121.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $144.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $173.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $174.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $182.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $222.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $245.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $270.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 5/25/2018 | $370.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $8.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $23.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $102.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $122.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $152.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $166.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $176.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $185.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $198.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $207.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $232.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $255.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $269.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $279.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/6/2018 | $303.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $61.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $81.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $85.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $88.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $91.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $95.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $96.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $97.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $106.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $110.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $120.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $133.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $134.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $141.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $147.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $148.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $150.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $151.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $155.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $159.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $162.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $168.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $171.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $176.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $179.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $190.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $193.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $240.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $245.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $246.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $251.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $326.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $414.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $418.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 6/22/2018 | $480.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $23.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $65.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $140.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $179.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $192.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $194.50 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $209.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $229.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $248.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $250.50 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $254.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $263.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $349.25 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $364.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/5/2018 | $480.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $39.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $58.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $117.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $126.75 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $128.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $137.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $137.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $158.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $169.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $171.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $173.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $175.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $200.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $241.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $247.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $253.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $308.25 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $312.00 |
| ROCK ART JEWELRY CREATIONS | 5271 GRANITE DRIVE | HILLIARD | OH | 43026 | | JEWELER | 7/17/2018 | $509.50 |
| ROCKET RED BOX, INC. | 375 EXECUTIVE BLVD | ELMSFORD | NY | 10523 | | ADVT | 6/1/2018 | $9,735.40 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $43.29 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $527.33 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $2,103.82 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/30/2018 | $1,428.02 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/30/2018 | $2,265.19 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/13/2018 | $211.44 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/13/2018 | $1,939.85 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $1,867.37 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $2,616.74 |
| RODRIGUEZ, JERR | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $1,690.84 |
| ROGERS RETAIL, | P.O. BOX 860066 | MINNEAPOLIS | MN | 55486-0066 | | RENT | 5/18/2018 | $14,666.18 |
| ROGERS RETAIL, | P.O. BOX 860066 | MINNEAPOLIS | MN | 55486-0066 | | RENT | 6/21/2018 | $14,666.18 |
| ROGUE VALLEY MALL L.L.C. | 4435 EASTGATE MALL,STE 310 | SAN DIEGO | CA | 92121 | | RENT | 5/11/2018 | $9,741.83 |
| ROGUE VALLEY MALL L.L.C. | 4435 EASTGATE MALL,STE 310 | SAN DIEGO | CA | 92121 | | RENT | 5/25/2018 | $9,741.83 |
| ROGUE VALLEY MALL L.L.C. | 4435 EASTGATE MALL,STE 310 | SAN DIEGO | CA | 92121 | | RENT | 6/21/2018 | $900.00 |
| ROGUE VALLEY MALL L.L.C. | 4435 EASTGATE MALL,STE 310 | SAN DIEGO | CA | 92121 | | RENT | 6/21/2018 | $9,741.83 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $61.65 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $80.17 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $85.33 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $87.26 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $107.96 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $132.36 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $143.68 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $150.27 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $180.66 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $201.38 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $203.38 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $215.26 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $234.26 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/11/2018 | $573.63 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $21.62 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $33.15 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $42.28 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $43.58 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $67.48 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $74.05 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $80.38 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $114.71 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $137.21 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $144.88 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $153.75 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $178.30 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $180.52 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $201.38 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $233.08 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $310.48 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 5/29/2018 | $615.54 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $17.55 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $18.71 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $20.50 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $21.13 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $23.58 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $23.89 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $24.66 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $33.44 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $57.28 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $62.19 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $82.08 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $95.38 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $142.25 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $181.97 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $257.15 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $273.57 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $314.19 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $374.54 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 6/15/2018 | $475.94 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/13/2018 | $115.03 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/13/2018 | $115.79 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/13/2018 | $139.77 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/13/2018 | $177.10 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/13/2018 | $495.76 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/13/2018 | $620.13 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/13/2018 | $857.01 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/26/2018 | $636.73 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/26/2018 | $773.44 |
| ROSECO INC. | P.O. BOX 802217 | DALLAS | TX | 75380 | | OTHER | 7/26/2018 | $1,051.09 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/11/2018 | $30.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/11/2018 | $349.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/11/2018 | $564.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/11/2018 | $1,918.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/11/2018 | $2,139.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/21/2018 | $21.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/21/2018 | $1,959.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/21/2018 | $3,020.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/25/2018 | $138.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 5/25/2018 | $1,657.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 6/19/2018 | $500.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 6/22/2018 | $1,000.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 7/13/2018 | $200.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 7/20/2018 | $616.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 7/26/2018 | $116.00 |
| ROYAL JEWELRY MFG. INC. | 825 NORTHERN BLVD | GREAT NECK | NY | 11021 | | CONSIGN | 7/26/2018 | $220.00 |
| RVM LLC(RIVER VALLEY MALL) | 3228 COLLINGSWORTH STREET | FORT WORTH | TX | 76107 | | RENT | 5/11/2018 | $5,179.20 |
| RVM LLC(RIVER VALLEY MALL) | 3228 COLLINGSWORTH STREET | FORT WORTH | TX | 76107 | | RENT | 6/1/2018 | $5,179.20 |
| RVM LLC(RIVER VALLEY MALL) | 3228 COLLINGSWORTH STREET | FORT WORTH | TX | 76107 | | RENT | 6/21/2018 | $5,179.20 |
| SA MARY OHIO, L | 3461 TOWNE BLVD. | FRANKLIN | OH | 45005 | | RENT | 5/11/2018 | $8,311.00 |
| SA MARY OHIO, L | 3461 TOWNE BLVD. | FRANKLIN | OH | 45005 | | RENT | 7/15/2018 | $8,311.00 |
| SA MARY OHIO, L | 3461 TOWNE BLVD. | FRANKLIN | OH | 45005 | | RENT | 7/18/2018 | $8,311.00 |
| SANDUSKY MALL | PO BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/1/2018 | $7,358.13 |
| SANDUSKY MALL | PO BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/21/2018 | $7,358.13 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 5/11/2018 | $10,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 5/21/2018 | $10,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 5/25/2018 | $15,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 6/4/2018 | $13,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 6/12/2018 | $10,700.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 6/19/2018 | $12,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 6/26/2018 | $17,500.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 6/28/2018 | $11,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 7/6/2018 | $8,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 7/19/2018 | $11,000.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 7/20/2018 | $8,932.40 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 7/26/2018 | $11,016.00 |
| SEIKO CORPORATION OF AMERICA | P.O. BOX #100167 | ATLANTA | GA | 30384-0167 | | CONSIGN | 8/1/2018 | $12,512.00 |
| SEMICON BUSINESS PARK, LTD. | 10711 BURNET ROAD | AUSTIN | TX | 78758 | | RENT | 6/1/2018 | $26,256.39 |
| SEMICON BUSINESS PARK, LTD. | 10711 BURNET ROAD | AUSTIN | TX | 78758 | | RENT | 6/21/2018 | $26,256.39 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/17/2018 | $317.23 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/17/2018 | $3,039.54 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/30/2018 | $1,143.55 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/30/2018 | $1,948.06 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $326.69 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/10/2018 | $1,138.71 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/10/2018 | $1,766.84 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $202.32 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $261.29 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/24/2018 | $324.02 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/31/2018 | $267.14 |
| SHAH, BHAVESH | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/31/2018 | $855.59 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/11/2018 | $5,000.00 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $12.61 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $82.00 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $100.00 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $830.80 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $1,402.44 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $2,572.15 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/25/2018 | $2,500.00 |
| SHAHAR DIAMONDS LLC | 15 WEST 47TH STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/4/2018 | $1,500.00 |
| SIERRA VISTA MALL | SDS-12-2337 | MINNEAPOLIS | MN | 55486 | | RENT | 5/11/2018 | $16,825.11 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SIERRA VISTA MALL | SDS-12-2337 | MINNEAPOLIS | MN | 55486 | | RENT | 6/1/2018 | $16,825.11 |
| SIERRA VISTA MALL | SDS-12-2337 | MINNEAPOLIS | MN | 55486 | | RENT | 6/21/2018 | $16,825.11 |
| SILVERMAN-FONVILLE, INC. | 5013 VISTA DEL MONTE | EL PASO | TX | 79922 | | RENT | 5/18/2018 | $6,917.08 |
| SILVERMAN-FONVILLE, INC. | 5013 VISTA DEL MONTE | EL PASO | TX | 79922 | | RENT | 6/8/2018 | $6,917.08 |
| SILVERMAN-FONVILLE, INC. | 5013 VISTA DEL MONTE | EL PASO | TX | 79922 | | RENT | 7/6/2018 | $6,917.08 |
| SIMON PROPERTY GROUP (TX) | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 5/11/2018 | $18,144.43 |
| SIMON PROPERTY GROUP (TX) | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 6/20/2018 | $1,311.01 |
| SIMON PROPERTY GROUP (TX) | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 6/20/2018 | $18,528.99 |
| SIMON PROPERTY GROUP (TX) | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 7/24/2018 | $18,528.99 |
| SIMON PROPERTY GROUP(TEXAS)LP(CIELO VISTA MALL) | 867728 RELIABLE PARKWAY | CHICAGO | IL | 60686-0077 | | RENT | 5/11/2018 | $19,046.23 |
| SIMON PROPERTY GROUP(TEXAS)LP(CIELO VISTA MALL) | 867728 RELIABLE PARKWAY | CHICAGO | IL | 60686-0077 | | RENT | 6/20/2018 | $2,922.99 |
| SIMON PROPERTY GROUP(TEXAS)LP(CIELO VISTA MALL) | 867728 RELIABLE PARKWAY | CHICAGO | IL | 60686-0077 | | RENT | 6/20/2018 | $19,611.01 |
| SIMON PROPERTY GROUP(TEXAS)LP(CIELO VISTA MALL) | 867728 RELIABLE PARKWAY | CHICAGO | IL | 60686-0077 | | RENT | 7/24/2018 | $19,611.01 |
| SIMON PROPERTY GROUP, L.P | 867800 RELIABLE PARKWAY | CHICAGO | IL | 60686-0078 | | RENT | 5/11/2018 | $14,581.19 |
| SIMON PROPERTY GROUP, L.P | 867800 RELIABLE PARKWAY | CHICAGO | IL | 60686-0078 | | RENT | 6/20/2018 | $1,784.94 |
| SIMON PROPERTY GROUP, L.P | 867800 RELIABLE PARKWAY | CHICAGO | IL | 60686-0078 | | RENT | 6/20/2018 | $14,994.06 |
| SM MESA MALL | PO BOX 849455 | LOS ANGELES | CA | 90084-9455 | | RENT | 5/18/2018 | $9,945.10 |
| SM MESA MALL | PO BOX 849455 | LOS ANGELES | CA | 90084-9455 | | RENT | 6/21/2018 | $9,945.10 |
| SMILES INC | 507 MALLARD LOOP | PINE BLUFF | AR | 71603-7954 | | RENT | 5/11/2018 | $4,875.00 |
| SMILES INC | 507 MALLARD LOOP | PINE BLUFF | AR | 71603-7954 | | RENT | 6/1/2018 | $4,875.00 |
| SMILES INC | 507 MALLARD LOOP | PINE BLUFF | AR | 71603-7954 | | RENT | 6/21/2018 | $4,875.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 5/9/2018 | $55.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 5/9/2018 | $79.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 5/9/2018 | $84.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 5/9/2018 | $101.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 5/9/2018 | $1,049.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 5/25/2018 | $186.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 5/25/2018 | $458.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $152.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $192.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $275.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $334.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $509.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $585.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $651.25 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $689.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $760.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $936.25 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $949.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 6/6/2018 | $1,182.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 7/5/2018 | $663.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 7/13/2018 | $265.75 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 7/13/2018 | $595.25 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 7/17/2018 | $48.00 |
| SMITH & STEVENS, INC. | 1600 NORTH RIVERSIDE | MEDFORD | OR | 97501 | | JEWELER | 7/17/2018 | $748.00 |
| SOUTH COUNTY SHOPPINGTOWN, LLC | P.O. BOX 955607 | ST. LOUIS | MO | 63195-5607 | | RENT | 6/1/2018 | $16,003.42 |
| SOUTH COUNTY SHOPPINGTOWN, LLC | P.O. BOX 955607 | ST. LOUIS | MO | 63195-5607 | | RENT | 6/21/2018 | $16,003.42 |
| SOUTH DAKOTA SECRETARY OF STATE | 300 SOUTH SYCAMORE AVENUE | SIOUX FALLS | SD | 57100 | | TAX | 5/22/2018 | $3,885.84 |
| SOUTH DAKOTA SECRETARY OF STATE | 300 SOUTH SYCAMORE AVENUE | SIOUX FALLS | SD | 57100 | | TAX | 6/20/2018 | $5,136.61 |
| SOUTH DAKOTA SECRETARY OF STATE | 300 SOUTH SYCAMORE AVENUE | SIOUX FALLS | SD | 57100 | | TAX | 7/23/2018 | $6,417.44 |
| SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | MISSOULA | MT | 59801 | | RENT | 6/1/2018 | $4,132.92 |
| SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | MISSOULA | MT | 59801 | | RENT | 6/21/2018 | $7,281.04 |
| SPECTROTEL HOLDING COMPANY, INC. | PO BOX 1949 | NEWARK | NJ | 07101 | | UTILITY | 5/31/2018 | $3,750.39 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| SPECTROTEL HOLDING COMPANY, INC. | PO BOX 1949 | NEWARK | NJ | 07101 | | UTILITY | 7/2/2018 | $658.89 |
| SPECTROTEL HOLDING COMPANY, INC. | PO BOX 1949 | NEWARK | NJ | 07101 | | UTILITY | 7/2/2018 | $3,792.15 |
| SPECTROTEL HOLDING COMPANY, INC. | PO BOX 1949 | NEWARK | NJ | 07101 | | UTILITY | 7/23/2018 | $3,875.18 |
| SPG PRIEN, LLC | 867890 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 5/11/2018 | $13,440.02 |
| SPG PRIEN, LLC | 867890 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 6/20/2018 | $1,064.85 |
| SPG PRIEN, LLC | 867890 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 6/20/2018 | $14,064.15 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/11/2018 | $6,000.00 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/21/2018 | $5,000.00 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/25/2018 | $45.00 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/25/2018 | $970.00 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 5/25/2018 | $973.00 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/4/2018 | $1,500.00 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/19/2018 | $500.00 |
| SRB TRADING | 7 WEST 45 STREET | NEW YORK | NY | 10036 | | CONSIGN | 6/29/2018 | $100.00 |
| ST MALL OWNER, LLC | P.O. BOX 101612 | PASADENA | CA | 91189-1612 | | RENT | 5/11/2018 | $14,902.78 |
| ST MALL OWNER, LLC | P.O. BOX 101612 | PASADENA | CA | 91189-1612 | | RENT | 6/11/2018 | $14,902.78 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 6/22/2018 | $4,500.00 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/2/2018 | $234.43 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/2/2018 | $513.60 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/2/2018 | $741.37 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/2/2018 | $830.14 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/2/2018 | $1,058.10 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/2/2018 | $1,622.36 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/6/2018 | $0.03 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/6/2018 | $3,963.67 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/17/2018 | $97.55 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/17/2018 | $5,052.45 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/23/2018 | $2,454.87 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/23/2018 | $7,545.13 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/27/2018 | $382.45 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/27/2018 | $785.66 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/27/2018 | $1,501.53 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/27/2018 | $1,861.45 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 7/27/2018 | $5,468.91 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 8/3/2018 | $2,941.48 |
| ST.MORITZ SECURITY SERVICES INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | | SECURITY | 8/3/2018 | $7,058.52 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $14.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $21.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $30.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $49.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $51.25 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $99.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $103.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $111.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $116.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $119.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $123.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $126.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $128.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $133.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $134.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $137.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $138.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $156.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $169.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $210.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $238.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $242.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/9/2018 | $297.50 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $10.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $43.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $61.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $64.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $67.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $74.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $110.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $164.25 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 5/25/2018 | $207.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 6/6/2018 | $41.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 6/6/2018 | $50.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 6/6/2018 | $196.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 6/6/2018 | $209.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/5/2018 | $38.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/5/2018 | $208.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/5/2018 | $218.50 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/11/2018 | $226.50 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/11/2018 | $255.25 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/11/2018 | $363.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $74.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $78.25 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $97.00 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $108.25 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $126.25 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $149.50 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $149.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $150.75 |
| STACY REID JEWELERS | 1200 TOWNE CENTER BLVD. | PROVO | UT | 84601 | | JEWELER | 7/17/2018 | $293.00 |
| STAR-WEST JV, L | P.O. BOX 912661 | DENVER | CO | 80291-2661 | | RENT | 6/1/2018 | $17,340.35 |
| STAR-WEST JV, L | P.O. BOX 912661 | DENVER | CO | 80291-2661 | | RENT | 6/21/2018 | $19,729.68 |
| STATE OF ARIZONA | DEPARTMENT OF REVENUE | PHOENIX | AZ | 85038-9010 | | TAX | 5/21/2018 | $14,131.18 |
| STATE OF ARIZONA | DEPARTMENT OF REVENUE | PHOENIX | AZ | 85038-9010 | | TAX | 6/21/2018 | $5,701.00 |
| STATE OF ARIZONA | DEPARTMENT OF REVENUE | PHOENIX | AZ | 85038-9010 | | TAX | 6/21/2018 | $14,878.48 |
| STATE OF ARIZONA | DEPARTMENT OF REVENUE | PHOENIX | AZ | 85038-9010 | | TAX | 7/18/2018 | $16,188.71 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE | DENVER | CO | 80261-0013 | | TAX | 5/21/2018 | $11,915.16 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE | DENVER | CO | 80261-0013 | | TAX | 6/20/2018 | $15,594.58 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE | DENVER | CO | 80261-0013 | | TAX | 7/20/2018 | $13,339.73 |
| STATE OF FLORIDA | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | | TAX | 5/21/2018 | $3,798.67 |
| STATE OF FLORIDA | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | | TAX | 5/21/2018 | $6,140.68 |
| STATE OF FLORIDA | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | | TAX | 6/18/2018 | $300.00 |
| STATE OF FLORIDA | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | | TAX | 6/20/2018 | $3,545.37 |
| STATE OF FLORIDA | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | | TAX | 6/20/2018 | $3,985.12 |
| STATE OF FLORIDA | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | | TAX | 7/20/2018 | $3,755.09 |
| STATE OF FLORIDA | 5050 WEST TENNESSEE STREET | TALLAHASSEE | FL | 32399 | | TAX | 7/20/2018 | $5,207.04 |
| STATE OF OKLAHOMA | PO BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | | TAX | 5/22/2018 | $795.70 |
| STATE OF OKLAHOMA | PO BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | | TAX | 5/22/2018 | $1,090.00 |
| STATE OF OKLAHOMA | PO BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | | TAX | 6/21/2018 | $321.19 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| STATE OF OKLAHOMA | PO BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | | TAX | 6/21/2018 | $1,423.00 |
| STATE OF OKLAHOMA | 3613 N.W. 56TH STREET | OKLAHOMA CITY | OK | 76112 | | TAX | 7/16/2018 | $1,800.00 |
| STATE OF OKLAHOMA | PO BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | | TAX | 7/23/2018 | $534.63 |
| STATE OF OKLAHOMA | PO BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | | TAX | 7/23/2018 | $1,126.00 |
| STATE OF WYOMING | 122 WEST 25TH STREET | CHEYENNE | WY | 82002-0110 | | TAX | 5/22/2018 | $6,334.93 |
| STATE OF WYOMING | 122 WEST 25TH STREET | CHEYENNE | WY | 82002-0110 | | TAX | 6/20/2018 | $6,179.14 |
| STATE OF WYOMING | 122 WEST 25TH STREET | CHEYENNE | WY | 82002-0110 | | TAX | 7/23/2018 | $6,401.61 |
| STONBRIAR MALL, LLC | P.O. BOX 6374 | CAROL STREAM | IL | 60197-6374 | | RENT | 5/18/2018 | $19,586.80 |
| STONBRIAR MALL, LLC | P.O. BOX 6374 | CAROL STREAM | IL | 60197-6374 | | RENT | 6/21/2018 | $19,586.80 |
| STONBRIAR MALL, LLC | P.O. BOX 6374 | CAROL STREAM | IL | 60197-6374 | | RENT | 7/6/2018 | $19,586.80 |
| STONERIDGE PROPERTIES LLC | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | | RENT | 5/11/2018 | $29,167.35 |
| STONERIDGE PROPERTIES LLC | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | | RENT | 6/20/2018 | $3,251.07 |
| STONERIDGE PROPERTIES LLC | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | | RENT | 6/20/2018 | $30,738.93 |
| SUNRISE MALL PROPERTY | P.O. BOX 80518 | CITY OF INDUSTRY | CA | 91716 | | RENT | 5/11/2018 | $7,079.86 |
| SUNRISE MALL PROPERTY | P.O. BOX 80518 | CITY OF INDUSTRY | CA | 91716 | | RENT | 7/3/2018 | $7,079.86 |
| T NORTHGATE MALL | P.O. BOX 644888 | PITTSBURGH | PA | 75248 | | RENT | 6/1/2018 | $17,401.97 |
| T NORTHGATE MALL | P.O. BOX 644888 | PITTSBURGH | PA | 75248 | | RENT | 6/21/2018 | $17,401.97 |
| TEMEKA INCORPORATED | 9073 PULSAR COURT "B" | CORONA | CA | 92883 | | CONST | 5/11/2018 | $5,442.50 |
| TEMEKA INCORPORATED | 9073 PULSAR COURT "B" | CORONA | CA | 92883 | | CONST | 5/18/2018 | $5,442.50 |
| TEMEKA INCORPORATED | 9073 PULSAR COURT "B" | CORONA | CA | 92883 | | CONST | 5/25/2018 | $5,442.50 |
| TEMEKA INCORPORATED | 9073 PULSAR COURT "B" | CORONA | CA | 92883 | | CONST | 5/29/2018 | $5,442.50 |
| TEMEKA INCORPORATED | 9073 PULSAR COURT "B" | CORONA | CA | 92883 | | CONST | 5/30/2018 | $5,442.50 |
| TEMEKA INCORPORATED | 9073 PULSAR COURT "B" | CORONA | CA | 92883 | | CONST | 5/31/2018 | $885.00 |
| TEMEKA INCORPORATED | 9073 PULSAR COURT "B" | CORONA | CA | 92883 | | CONST | 5/31/2018 | $4,557.50 |
| TEXAS STATE COMPTROLLER | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | | TAX | 6/20/2018 | $129,147.27 |
| TEXAS STATE COMPTROLLER | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | | TAX | 6/22/2018 | $41,123.83 |
| TEXAS STATE COMPTROLLER | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | | TAX | 6/22/2018 | $133,478.08 |
| TEXAS STATE COMPTROLLER | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | | TAX | 7/20/2018 | $142,746.02 |
| THE AVENUES | 10300 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32256 | | RENT | 5/11/2018 | $12,842.77 |
| THE AVENUES | 10300 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32256 | | RENT | 6/20/2018 | $666.09 |
| THE AVENUES | 10300 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32256 | | RENT | 6/20/2018 | $13,320.91 |
| THE BRANDT COMPANIES, LLC | PO BOX 227351 | DALLAS | TX | 75222 | | CONST | 5/16/2018 | $10,825.00 |
| THE MACERICH PARTNERSHIP | PO BOX 849444 | LOS ANGELES | CA | 90084-9444 | | RENT | 5/25/2018 | $19,872.32 |
| THE MACERICH PARTNERSHIP | PO BOX 849444 | LOS ANGELES | CA | 90084-9444 | | RENT | 6/20/2018 | $909.68 |
| THE MACERICH PARTNERSHIP | PO BOX 849444 | LOS ANGELES | CA | 90084-9444 | | RENT | 6/20/2018 | $19,872.32 |
| THE MARION PLAZA, INC. | P.O. BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/1/2018 | $11,121.76 |
| THE MARION PLAZA, INC. | P.O. BOX 932400 | CLEVELAND | OH | 44193 | | RENT | 6/21/2018 | $11,121.76 |
| THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | | INSURANCE | 6/6/2018 | $7,083.28 |
| THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | | INSURANCE | 7/20/2018 | $6,447.00 |
| THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | | INSURANCE | 7/20/2018 | $8,790.00 |
| THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | | INSURANCE | 7/20/2018 | $9,290.30 |
| THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | | INSURANCE | 7/20/2018 | $31,344.90 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/2/2018 | $1,997.00 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/2/2018 | $3,003.00 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/6/2018 | $946.98 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/6/2018 | $4,000.00 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $266.50 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $389.02 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $564.82 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $564.82 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $799.50 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $799.50 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $1,272.43 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $1,599.00 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $37,338.54 |
| THE ULTIMATE SO | P.O. BOX 930953 | ATLANTA | GA | 31193-0953 | | HUMAN RESOURCES | 7/25/2018 | $38,590.09 |
| THUYTIEN VU | 2718 SOUTHWEST PARKWAY | WICHITA FALLS | TX | 76308 | | RENT | 5/11/2018 | $11,147.26 |
| THUYTIEN VU | 2718 SOUTHWEST PARKWAY | WICHITA FALLS | TX | 76308 | | RENT | 6/1/2018 | $11,147.26 |
| THUYTIEN VU | 2718 SOUTHWEST PARKWAY | WICHITA FALLS | TX | 76308 | | RENT | 6/21/2018 | $11,147.26 |
| THUYTIEN VU | 2718 SOUTHWEST PARKWAY | WICHITA FALLS | TX | 76308 | | RENT | 7/13/2018 | $11,147.26 |
| TIMES REFRIGERATION | 11610 ROJAS STE G | EL PASO | TX | 79936 | | MAINTINENCE | 8/2/2018 | $7,815.65 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $40.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $46.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $69.75 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $70.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $80.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $98.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $129.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $130.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/9/2018 | $150.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 5/25/2018 | $212.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $48.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $50.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $54.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $60.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $75.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $80.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $85.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $87.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $87.75 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $108.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $128.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $131.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $135.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $153.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $164.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $173.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $195.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $196.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 6/6/2018 | $418.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $8.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $53.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $60.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $80.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $103.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $115.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $132.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $138.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $143.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $158.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $158.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $160.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $177.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $200.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $227.50 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/5/2018 | $249.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $70.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $86.75 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $111.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $112.25 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $155.50 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $200.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $239.00 |
| TIMOTHY PULLYARD | 922 JONATHAN DRIVE | PLAINFIELD | IN | 46168 | | JEWELER | 7/17/2018 | $557.00 |
| TOWN EAST MALL, LLC | P O BOX 86 | MINNEAPOLIS | MN | 55486-1514 | | RENT | 5/18/2018 | $13,224.67 |
| TOWN EAST MALL, LLC | P O BOX 86 | MINNEAPOLIS | MN | 55486-1514 | | RENT | 6/21/2018 | $13,224.67 |
| TOWN EAST MALL, LLC | P O BOX 86 | MINNEAPOLIS | MN | 55486-1514 | | RENT | 7/6/2018 | $13,224.67 |
| TOWNE WEST SQUARE, LLC | P.O. BOX 402962 | ATLANTA | GA | 30384-2962 | | RENT | 6/1/2018 | $12,922.89 |
| TOWNE WEST SQUARE, LLC | P.O. BOX 402962 | ATLANTA | GA | 30384-2962 | | RENT | 6/21/2018 | $12,922.89 |
| TRACEY MALL PARTNERS | ROUSE PROPERTIES, INC- WEST VALLEY | MINNEAPOLIS | MN | 55486-1385 | | RENT | 5/11/2018 | $11,338.69 |
| TRACEY MALL PARTNERS | ROUSE PROPERTIES, INC- WEST VALLEY | MINNEAPOLIS | MN | 55486-1385 | | RENT | 6/1/2018 | $11,338.69 |
| TRACEY MALL PARTNERS | ROUSE PROPERTIES, INC- WEST VALLEY | MINNEAPOLIS | MN | 55486-1385 | | RENT | 6/8/2018 | $11,338.69 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 5/11/2018 | $2,344.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 5/11/2018 | $3,006.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 5/25/2018 | $2,519.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 5/25/2018 | $3,873.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 6/11/2018 | $2,004.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 6/11/2018 | $2,846.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 6/26/2018 | $2,034.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 6/26/2018 | $3,627.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 7/25/2018 | $1,915.00 |
| TREASURER - STA | P.O. BOX 10471 | DES MOINES | IA | 50306-0471 | | HUMAN RESOURCES | 7/25/2018 | $2,653.00 |
| TREASURER OF STATE OF OHIO | P.O. BOX 16561 | COLUMBUS | OH | 43266-0061 | | TAX | 5/11/2018 | $10,476.00 |
| TREASURER OF STATE OF OHIO | P.O. BOX 16561 | COLUMBUS | OH | 43266-0061 | | TAX | 5/24/2018 | $80,224.50 |
| TREASURER OF STATE OF OHIO | P.O. BOX 16561 | COLUMBUS | OH | 43266-0061 | | TAX | 6/26/2018 | $86,556.29 |
| TREASURER OF STATE OF OHIO | P.O. BOX 16561 | COLUMBUS | OH | 43266-0061 | | TAX | 7/24/2018 | $852.05 |
| TREASURER OF STATE OF OHIO | P.O. BOX 16561 | COLUMBUS | OH | 43266-0061 | | TAX | 7/24/2018 | $56,783.47 |
| TRI-COUNTY MALL | DEPT 781919 | DETROIT | MI | 48278-1919 | | RENT | 5/11/2018 | $11,383.65 |
| TRI-COUNTY MALL | DEPT 781919 | DETROIT | MI | 48278-1919 | | RENT | 6/1/2018 | $11,383.65 |
| TRI-COUNTY MALL | DEPT 781919 | DETROIT | MI | 48278-1919 | | RENT | 6/21/2018 | $11,383.65 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $26.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $134.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $137.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $226.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $253.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $258.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $314.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $330.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/6/2018 | $349.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $137.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $165.50 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $176.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $207.75 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $279.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $341.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $406.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $507.50 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $600.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 6/22/2018 | $603.50 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $68.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $197.25 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $282.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $313.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $441.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $445.50 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $575.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $655.25 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/5/2018 | $750.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $155.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $184.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $223.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $233.25 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $243.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $279.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $293.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $391.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $446.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $575.00 |
| TRUNG DO'S GOLDSMITH SERVICES, INC | 8639 PACIFIC AVENUE | TACOMA | WA | 98444 | | JEWELER | 7/17/2018 | $773.25 |
| UNIVERSITY MALL SHOPPING CENTER | 2733 EAST PARLEYS WAY | SALT LAKE CITY | UT | 84109 | | RENT | 6/1/2018 | $11,795.97 |
| UNIVERSITY MALL SHOPPING CENTER | 2733 EAST PARLEYS WAY | SALT LAKE CITY | UT | 84109 | | RENT | 6/20/2018 | $1,058.43 |
| UNIVERSITY MALL SHOPPING CENTER | 2733 EAST PARLEYS WAY | SALT LAKE CITY | UT | 84109 | | RENT | 6/20/2018 | $11,851.57 |
| UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 5/11/2018 | $16,371.44 |
| UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 6/20/2018 | $818.56 |
| UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | RENT | 6/20/2018 | $16,371.44 |
| UNUM LIFE INSURANCE CO. | P.O. BOX 403748 | ATLANTA | GA | 30384-3748 | | INSURANCE | 5/31/2018 | $2,314.18 |
| UNUM LIFE INSURANCE CO. | P.O. BOX 403748 | ATLANTA | GA | 30384-3748 | | INSURANCE | 5/31/2018 | $2,356.56 |
| UNUM LIFE INSURANCE CO. | P.O. BOX 403748 | ATLANTA | GA | 30384-3748 | | INSURANCE | 6/7/2018 | $2,356.56 |
| UTAH STATE TAX COMMISSION | 210 N. 1950 W. | SALT LAKE CITY | UT | 84134-0400 | | TAX | 6/1/2018 | $45,121.45 |
| UTAH STATE TAX COMMISSION | 210 N. 1950 W. | SALT LAKE CITY | UT | 84134-0400 | | TAX | 7/3/2018 | $35,219.46 |
| UTAH STATE TAX COMMISSION | 210 N. 1950 W. | SALT LAKE CITY | UT | 84134-0400 | | TAX | 7/16/2018 | $100.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/10/2018 | $905.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/10/2018 | $975.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/10/2018 | $1,115.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/10/2018 | $1,489.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/10/2018 | $1,941.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/18/2018 | $18.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/18/2018 | $886.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/18/2018 | $888.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/18/2018 | $889.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/18/2018 | $924.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/18/2018 | $980.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $415.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $494.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $511.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $520.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $572.50 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/21/2018 | $645.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $292.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $333.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $430.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $680.00 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $749.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 5/25/2018 | $759.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $67.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $258.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $310.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $360.50 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $362.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $520.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $594.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/6/2018 | $803.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $198.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $207.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $254.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $262.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $264.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $294.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $310.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $317.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $334.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $402.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $443.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $527.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $662.00 |
| VALENTINE JEWEL | 31 WEST 47TH STREET | NEW YORK | NY | 10036 | | JEWELER | 6/15/2018 | $812.00 |
| VALLEY FAIR MALL | FILE #55702 | LOS ANGELES | CA | 90074-5702 | | RENT | 5/18/2018 | $28,292.66 |
| VALLEY FAIR MALL | FILE #55702 | LOS ANGELES | CA | 90074-5702 | | RENT | 6/20/2018 | $20,200.34 |
| VALLEY FAIR MALL | FILE #55702 | LOS ANGELES | CA | 90074-5702 | | RENT | 6/20/2018 | $28,292.66 |
| VALLEY FAIR MALL | FILE #55702 | LOS ANGELES | CA | 90074-5702 | | RENT | 7/13/2018 | $28,292.66 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $201.37 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $202.99 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $232.04 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $327.17 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/9/2018 | $924.25 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 5/16/2018 | $2,604.84 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/13/2018 | $377.74 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/13/2018 | $1,149.50 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 6/21/2018 | $2,167.96 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $401.85 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $401.85 |
| VANG,KENG | 2914 MONTOPOLIS DR. STE 200 | AUSTIN | TX | 78741 | | EMPLOYEE | 7/2/2018 | $1,065.70 |
| VERIZON WIRELES | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | | UTILITY | 5/11/2018 | $517.29 |
| VERIZON WIRELES | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | | UTILITY | 5/31/2018 | $1,032.51 |
| VERIZON WIRELES | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | | UTILITY | 5/31/2018 | $3,727.91 |
| VERIZON WIRELES | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | | UTILITY | 6/18/2018 | $6,936.04 |
| VERIZON WIRELES | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | | UTILITY | 7/27/2018 | $497.89 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/9/2018 | $144.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/9/2018 | $177.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/9/2018 | $177.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/9/2018 | $194.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/9/2018 | $197.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/9/2018 | $244.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/9/2018 | $275.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/25/2018 | $120.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/25/2018 | $296.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 5/25/2018 | $385.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $90.25 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $129.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $135.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $150.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $187.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $192.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $209.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $249.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $292.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/6/2018 | $408.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/22/2018 | $46.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/22/2018 | $138.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/22/2018 | $171.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/22/2018 | $204.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/22/2018 | $219.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 6/22/2018 | $247.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 7/5/2018 | $115.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 7/5/2018 | $260.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 7/5/2018 | $356.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 7/5/2018 | $390.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 7/17/2018 | $34.00 |
| VICTOR  VILLAGRAN | 2200 SOUTH 10TH STREET | MCALLEN | TX | 78503 | | JEWELER | 7/17/2018 | $219.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $76.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $115.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $126.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $134.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $144.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $145.75 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $186.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $198.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $206.50 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $217.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $228.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $244.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/15/2018 | $248.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $84.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $89.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $90.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $90.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $100.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $100.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $104.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $109.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $118.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $120.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $123.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $126.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $130.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $136.50 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $140.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $176.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $179.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $182.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $188.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $189.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $213.50 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $215.75 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $222.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $226.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $227.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $228.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $230.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 5/25/2018 | $249.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $119.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $122.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $125.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $140.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $171.50 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $201.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $211.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/6/2018 | $338.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $62.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $112.75 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $115.50 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $116.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $118.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $140.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $145.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $155.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $188.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $188.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 6/22/2018 | $241.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $54.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $77.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $83.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $95.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $101.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $107.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $111.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $120.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $135.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $150.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $166.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $167.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $200.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $246.50 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $257.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/5/2018 | $282.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/17/2018 | $89.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/17/2018 | $115.25 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/17/2018 | $119.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/17/2018 | $180.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/17/2018 | $217.00 |
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/17/2018 | $220.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| VU, TUAN ANH | 8625 MORNING SKYE WAY | ANTELOPE | CA | 95843 | | JEWELER | 7/17/2018 | $266.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $110.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $116.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $142.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $154.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $154.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $155.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $166.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $167.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $172.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $174.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $174.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $182.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $186.50 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $187.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $232.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $233.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $238.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $244.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $252.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $261.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $265.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $271.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $271.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $272.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $274.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $292.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $329.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/9/2018 | $340.50 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $36.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $48.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $55.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $98.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $112.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $115.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $124.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $127.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $132.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $149.50 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $157.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $193.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $194.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $194.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $196.50 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $199.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $200.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $202.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $236.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $255.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 5/25/2018 | $345.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $84.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $98.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $106.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $123.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $129.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $130.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $147.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $160.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $162.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $165.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $250.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $280.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/6/2018 | $415.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $64.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $84.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $117.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $134.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $166.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $173.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $178.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $178.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $186.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $209.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $238.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $251.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $314.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $369.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 6/22/2018 | $398.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $98.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $107.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $124.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $172.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $176.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $193.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $233.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $253.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $285.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $301.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $306.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/5/2018 | $436.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $68.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $128.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $156.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $159.75 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $162.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $168.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $187.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $206.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $213.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $219.25 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $222.00 |
| WAGNER, JEFFERY DBA WAGNER JEWELRY REPAIR LLC | C/O ANDREWS STORE# 657 | COLUMBUS | OH | 43219 | | JEWELER | 7/17/2018 | $375.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $74.25 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $79.50 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $98.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $146.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $171.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $184.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $186.25 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $192.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $218.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $230.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $257.82 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $304.81 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $339.75 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $366.25 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $808.69 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/9/2018 | $1,011.01 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/25/2018 | $66.41 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/25/2018 | $73.27 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 5/25/2018 | $156.13 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $75.36 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $93.96 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $99.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $100.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $107.50 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $132.75 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $134.50 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $184.75 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $200.75 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $265.50 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/6/2018 | $372.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $53.69 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $64.82 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $122.75 |
| WALLICK GOLDSMITHS, LLC | 226 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $226.42 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $298.50 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $521.67 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $535.74 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 6/22/2018 | $545.60 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $53.69 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $70.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $88.25 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $105.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $119.08 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $138.75 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $150.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $171.76 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $181.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $190.75 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $353.00 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $544.25 |
| WALLICK GOLDSMITHS, LLC | 25 NE LOOP 410 STE 1100 | SAN ANTONIO | TX | 78216 | | JEWELER | 7/17/2018 | $547.80 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $7.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $9.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $15.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $19.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $21.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $21.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $25.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $26.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $30.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $37.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $40.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $47.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $65.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $82.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/9/2018 | $160.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $2.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $4.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $9.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $9.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $9.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $10.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $12.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $12.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $19.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $19.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $21.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $21.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $21.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $25.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $25.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $25.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $25.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $27.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $27.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $28.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $30.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $32.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $33.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $33.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $37.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $38.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $41.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $41.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $50.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $51.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $52.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $58.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $59.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $61.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $61.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $66.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $69.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $72.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $79.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $84.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $85.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $86.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $96.50 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $102.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $111.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $123.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $153.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $171.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $172.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $193.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $210.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $435.50 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $524.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 5/25/2018 | $1,339.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $3.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $3.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $12.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $12.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $16.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $24.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $24.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $24.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $25.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $26.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $28.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $36.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $37.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $39.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $45.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $45.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $46.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $57.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $66.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $67.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $78.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $84.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $138.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $154.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/6/2018 | $190.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/22/2018 | $9.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/22/2018 | $9.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/22/2018 | $41.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/22/2018 | $62.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/22/2018 | $89.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 6/22/2018 | $101.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/5/2018 | $12.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/5/2018 | $15.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/5/2018 | $21.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/5/2018 | $44.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/5/2018 | $72.25 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/5/2018 | $90.75 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/5/2018 | $220.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/17/2018 | $44.00 |
| WARRANTY LOGIST | 1850 MIDWAY LANE | SMYRNA | TN | 37167 | | JEWELER | 7/17/2018 | $104.75 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 5/23/2018 | $10,000.00 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 6/1/2018 | $4,466.52 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 6/1/2018 | $5,533.48 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 6/8/2018 | $20,000.00 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 6/15/2018 | $10,000.02 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 6/29/2018 | $10,000.00 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 7/6/2018 | $10,000.00 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 7/10/2018 | $35.90 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 7/10/2018 | $815.76 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 7/10/2018 | $8,731.21 |
| WARWICK CONSTRUCTION, INC | 365 FM 1959 | HOUSTON | TX | 77034 | | CONST | 7/13/2018 | $20,000.00 |
| WEA PALM DESERT LP | 2049 CENTURY PARK EAST | LOS ANGELES | CA | 90067 | | RENT | 5/11/2018 | $15,909.29 |
| WEA PALM DESERT LP | 2049 CENTURY PARK EAST | LOS ANGELES | CA | 90067 | | RENT | 6/1/2018 | $15,909.29 |
| WEA PALM DESERT LP | 2049 CENTURY PARK EAST | LOS ANGELES | CA | 90067 | | RENT | 6/21/2018 | $15,909.29 |
| WEA PALM DESERT LP | 2049 CENTURY PARK EAST | LOS ANGELES | CA | 90067 | | RENT | 7/13/2018 | $15,909.29 |
| WEEMS, MICHAEL | 308 GOLDEN GATE DR | LEANDER | TX | 78641 | | CONST | 6/1/2018 | $2,495.34 |
| WEEMS, MICHAEL | 308 GOLDEN GATE DR | LEANDER | TX | 78641 | | CONST | 6/1/2018 | $4,599.00 |
| WEEMS, MICHAEL | 308 GOLDEN GATE DR | LEANDER | TX | 78641 | | CONST | 6/1/2018 | $8,934.81 |
| WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | DALLAS | TX | 75303-1074 | | RENT | 6/1/2018 | $13,146.49 |
| WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | DALLAS | TX | 75303-1074 | | RENT | 6/20/2018 | $1,339.01 |
| WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | DALLAS | TX | 75303-1074 | | RENT | 6/20/2018 | $13,146.49 |
| WEST LOOP INTERIORS | 2603 LAUDERDALE CT. | MCHENRY | IL | 60051 | | CONST | 5/17/2018 | $14,947.57 |
| WESTERN STATES FIRE PROTECTION COMPANY | 2005 LAMAR DRIVE | ROUND ROCK | TX | 78664 | | SECURITY | 5/31/2018 | $8,000.00 |
| WESTERN STATES FIRE PROTECTION COMPANY | 2005 LAMAR DRIVE | ROUND ROCK | TX | 78664 | | SECURITY | 6/8/2018 | $963.10 |
| WESTERN STATES FIRE PROTECTION COMPANY | 2005 LAMAR DRIVE | ROUND ROCK | TX | 78664 | | SECURITY | 6/8/2018 | $1,082.50 |
| WHITE MOUNTAIN MALL | 200 VESEY STREET | NEW YORK | NY | 10281 | | RENT | 5/11/2018 | $10,250.67 |
| WHITE MOUNTAIN MALL | 200 VESEY STREET | NEW YORK | NY | 10281 | | RENT | 6/1/2018 | $10,250.67 |
| WHITE MOUNTAIN MALL | 200 VESEY STREET | NEW YORK | NY | 10281 | | RENT | 6/21/2018 | $10,250.67 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $52.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $58.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $131.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $161.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $175.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $268.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $280.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $295.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $341.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $343.50 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $387.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $443.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $456.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $459.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $461.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $490.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $571.25 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $576.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $577.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $591.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $677.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $729.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/9/2018 | $740.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $24.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $86.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $122.25 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $142.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $232.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $258.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $260.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $316.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $433.25 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $493.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $770.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $862.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 5/25/2018 | $869.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/6/2018 | $125.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/6/2018 | $133.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/6/2018 | $211.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/6/2018 | $325.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/6/2018 | $450.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $83.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $119.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $123.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $142.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $164.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $172.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $230.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $273.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $297.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $333.75 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $348.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $376.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $405.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $422.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $491.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $496.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $499.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 6/21/2018 | $765.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $28.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $134.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $181.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $280.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $316.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $332.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $364.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $412.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/5/2018 | $440.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $76.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $102.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $161.00 |

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $176.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $204.50 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $209.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $229.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $234.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $241.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $254.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $283.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $291.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $323.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $501.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $643.00 |
| WISE, ROBERT | 5043 TUTTLE CROSSING BLVD. | DUBLIN | OH | 43016 | | JEWELER | 7/17/2018 | $956.00 |
| WOODLAND HILLS MALL L.L.C. | 7693 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | RENT | 5/11/2018 | $13,792.85 |
| WOODLAND HILLS MALL L.L.C. | 7693 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | RENT | 6/20/2018 | $816.46 |
| WOODLAND HILLS MALL L.L.C. | 7693 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | RENT | 6/20/2018 | $15,019.54 |
| WV DEPT OF TAX & REVENUE | P.O. BOX 2745 | CHARLESTON | WV | 25330-2745 | | TAX | 5/22/2018 | $11,671.43 |
| WV DEPT OF TAX & REVENUE | P.O. BOX 2745 | CHARLESTON | WV | 25330-2745 | | TAX | 6/22/2018 | $13,320.35 |
| WV DEPT OF TAX & REVENUE | P.O. BOX 2745 | CHARLESTON | WV | 25330-2745 | | TAX | 7/23/2018 | $13,619.07 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 6/22/2018 | $585.64 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 6/22/2018 | $642.95 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 6/22/2018 | $700.72 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 6/22/2018 | $1,570.69 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/2/2018 | $270.41 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/2/2018 | $437.32 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/2/2018 | $552.59 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/2/2018 | $578.48 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/2/2018 | $793.76 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/2/2018 | $867.44 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/25/2018 | $72.29 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/25/2018 | $77.84 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/25/2018 | $92.19 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/25/2018 | $110.68 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/25/2018 | $154.21 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 911097405 | | LEASE | 7/25/2018 | $1,040.39 |
| YELP INC | P O BOX 204393 | DALLAS | TX | 75320-4393 | | ADVT | 5/11/2018 | $1,494.50 |
| YELP INC | P O BOX 204393 | DALLAS | TX | 75320-4393 | | ADVT | 5/18/2018 | $2,739.00 |
| YELP INC | P O BOX 204393 | DALLAS | TX | 75320-4393 | | ADVT | 6/1/2018 | $2,794.00 |
| | | | | | | | TOTAL: | $12,504,347.90 |

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EXCLUSIVE DESIGN DIRECT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 31650 DEQUINDRE RD STE 530 | STERLING HEIGHTS | MI | 48310 | | CHOKSI RELATED ENTITY | TRADE PAYMENTS FOR GOODS RECEIVED | VARIOUS | $6,645,000.00 |
| FIRESTAR DIAMOND INC. | 592 FIFTH AVENUE 3RD FLOOR | | NEW YORK | NY | 10036 | | CHOKSI RELATED ENTITY | TRADE PAYMENTS FOR GOODS RECEIVED | VARIOUS | $12,639.00 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 7/9/17 TO 7/22/17 | 7/28/2017 | $2,634.95 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 7/23/17 TO 8/5/17 | 8/11/2017 | $2,634.95 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 8/6/17 TO 8/19/17 | 8/25/2017 | $2,634.95 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 8/20/17 TO 9/2/17 | 9/8/2017 | $2,584.95 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 9/3/17 TO 9/16/17 | 9/22/2017 | $2,634.95 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 9/17/17 TO 9/30/17 | 10/6/2017 | $3,211.85 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 10/1/17 TO 10/14/17 | 10/20/2017 | $3,338.78 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 10/15/17 TO 10/28/17 | 11/3/2017 | $3,338.79 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 10/30/17 TO 11/11/17 | 11/17/2017 | $3,338.78 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 11/12/17 TO 11/25/17 | 12/1/2017 | $3,338.78 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 11/26/17 TO 12/9/17 | 12/15/2017 | $3,338.79 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 12/10/17 TO 12/23/17 | 12/29/2017 | $3,338.79 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 12/24/17 TO 1/6/18 | 1/12/2018 | $2,634.95 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 1/7/18 TO 1/20/18 | 1/26/2018 | $2,750.93 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 1/21/18 TO 2/3/18 | 2/9/2018 | $2,750.94 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 2/4/18 TO 2/17/18 | 2/23/2018 | $2,750.94 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 2/18/18 TO 3/3/18 | 3/9/2018 | $2,750.93 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | HOURS FROM 3/4/18 TO 3/17/18 PLUS VACATION PAYOUT AT TERMINATION | 3/14/2018 | $8,027.77 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | SEVERANCE CHECK 1 | 3/14/2018 | $3,301.04 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | SEVERANCE CHECK 2 | 3/14/2018 | $16,505.19 |
| GANDHI, ANJANA | 2213 SYCAMORE HILLS DRIVE | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | SEVERANCE CHECK 3 | 4/16/2018 | $23,107.27 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 8/24/2017 | $402.30 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 8/24/2017 | $617.41 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 9/13/2017 | $40.41 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 11/1/2017 | $666.84 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | CONSULTING EXPENSE | 12/15/2017 | $20,000.00 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | CONSULTING EXPENSE | 1/25/2018 | $10,000.00 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 2/14/2018 | $573.00 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 2/14/2018 | $1,466.90 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 2/14/2018 | $486.60 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | CONSULTING EXPENSE | 2/14/2018 | $10,000.00 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 2/21/2018 | $726.46 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | EMPLOYEE EXPENSE REIMBURSEMENT | 3/13/2018 | $782.00 |
| GANDHI, DEEPAK J | 2213 SYCAMORE HILL | | FORT WAYNE | IN | 46814 | | FORMER EMPLOYEE | CONSULTING EXPENSE | 3/14/2018 | $10,000.00 |
| GOGREEN DIAMONDS INC | ATTN: SEHAL MOODY, CHIEF OPERATING OFFICER | 62 WEST 47TH STREET STE #902-A | NEW YORK | NY | 10036 | | CHOKSI RELATED ENTITY | TRADE PAYMENTS FOR GOODS RECEIVED | VARIOUS | $69,000.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 10/20/2017 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 10/20/2017 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 10/20/2017 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 11/3/2017 | $408.55 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 11/3/2017 | $468.75 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 11/3/2017 | $577.86 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 11/3/2017 | $663.59 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 11/3/2017 | $843.34 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 11/3/2017 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 11/17/2017 | $658.91 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 11/17/2017 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 12/1/2017 | $1,009.60 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 12/1/2017 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 12/15/2017 | $531.45 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 12/15/2017 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 1/1/2018 | $5,220.38 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 1/1/2018 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 2/2/2018 | $467.14 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 2/2/2018 | $524.26 |

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 2/2/2018 | $840.50 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 2/2/2018 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 2/21/2018 | $4,166.67 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 3/15/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 3/15/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 3/22/2018 | $695.80 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 3/22/2018 | $706.40 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 3/22/2018 | $792.93 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 3/22/2018 | $943.38 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 3/22/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 4/5/2018 | $830.69 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 4/5/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 4/7/2018 | $1,119.98 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 4/19/2018 | $95.49 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 4/19/2018 | $117.60 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 4/19/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 5/3/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 5/10/2018 | $460.29 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 5/10/2018 | $711.85 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 5/10/2018 | $774.18 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | REIMBURSEMENT FOR COMPANY EXPENSE | 5/10/2018 | $9,203.62 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 5/18/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | REIMBURSEMENT FOR COMPANY EXPENSE | 5/19/2018 | $47,332.36 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 5/31/2018 | $725.78 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 5/31/2018 | $795.97 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 5/31/2018 | $974.09 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 5/31/2018 | $4,233.96 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 5/31/2018 | $12,500.00 |

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 6/14/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 6/29/2018 | $42.53 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 6/29/2018 | $687.78 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 6/29/2018 | $801.48 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 6/29/2018 | $4,287.64 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 6/29/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | EMPLOYEE EXPENSE REIMBURSEMENT | 7/12/2018 | $153.64 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 7/12/2018 | $12,500.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | BONUS FOR MILESTONE 1 | 7/19/2018 | $60,000.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | CONSULTING EXPENSE | 8/1/2018 | $25,000.00 |
| MOTWANI, RAJESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | BONUS FOR MILESTONE 2 | 8/1/2018 | $30,000.00 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 7/9/17 TO 7/22/17 | 7/28/2017 | $1,181.20 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 7/23/17 TO 8/5/17 | 8/11/2017 | $1,181.19 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/6/17 TO 8/19/17 | 8/25/2017 | $1,181.19 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/20/17 TO 9/2/17 | 9/8/2017 | $1,181.20 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 9/3/17 TO 9/16/17 | 9/22/2017 | $1,181.19 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 9/17/17 TO 9/30/17 | 10/6/2017 | $1,181.20 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 10/1/17 TO 10/14/17 | 10/20/2017 | $1,181.19 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 10/15/17 TO 10/28/17 | 11/3/2017 | $1,181.20 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 10/30/17 TO 11/11/17 | 11/17/2017 | $1,181.19 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 11/12/17 TO 11/25/17 | 12/1/2017 | $1,181.20 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 11/26/17 TO 12/9/17 | 12/15/2017 | $1,181.19 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 12/10/17 TO 12/23/17 | 12/29/2017 | $1,181.20 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 12/24/17 TO 1/6/18 | 1/12/2018 | $1,181.20 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 1/7/18 TO 1/20/18 | 1/26/2018 | $1,204.23 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 1/21/18 TO 2/3/18 | 2/9/2018 | $1,204.24 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 2/4/18 TO 2/17/18 | 2/23/2018 | $1,191.77 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 2/18/18 TO 3/3/18 | 3/9/2018 | $1,191.78 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 3/4/18 TO 3/17/18 | 3/23/2018 | $1,191.76 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 3/18/18 TO 3/31/18 | 4/6/2018 | $1,191.78 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 4/1/18 TO 4/14/18 PLUS RETROACTIVE PAY FOR INCREASE FROM 2/25/18 | 4/20/2018 | $14,427.36 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 4/15/18 TO 4/28/18 | 5/4/2018 | $5,453.77 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 4/29/18 TO 5/12/18 | 5/18/2018 | $5,453.77 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 5/13/18 TO 5/26/18 | 6/1/2018 | $5,426.90 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | VACATION BALANCE PAYOUT | 6/11/2018 | $12,015.91 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 5/27/18 TO 6/9/18 | 6/15/2018 | $5,924.89 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 6/10/18 TO 6/23/18 | 6/29/2018 | $5,924.90 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 6/24/18 TO 7/7/18 | 7/13/2018 | $5,924.88 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | BONUS FOR MILESTONE 1 | 7/20/2018 | $28,708.33 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FOR 7/8/18 TO 7/27/18 | 7/27/2018 | $6,408.07 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | BONUS FOR MILESTONE 2 | 8/1/2018 | $15,310.00 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 7/22/18 TO 8/4/18 | 8/10/2018 | $6,408.07 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/5/18 TO 8/18/18 | 8/24/2018 | $6,408.07 |
| SHAH, BHAVESH | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/19/18 TO 9/1/18 | 9/7/2018 | $6,408.07 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 7/9/17 TO 7/22/17 | 7/28/2017 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 7/23/17 TO 8/5/17 | 8/11/2017 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 8/6/17 TO 8/19/17 | 8/25/2017 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 8/20/17 TO 9/2/17 | 9/8/2017 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 9/3/17 TO 9/16/17 | 9/22/2017 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 9/17/17 TO 9/30/17 | 10/6/2017 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 10/1/17 TO 10/14/17 | 10/20/2017 | $ 2,776.92 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 10/15/17 TO 10/28/17 | 11/3/2017 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 10/30/17 TO 11/11/17 | 11/17/2017 | $ 2,776.90 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 11/12/17 TO 11/25/17 | 12/1/2017 | $ 2,776.92 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 11/26/17 TO 12/9/17 | 12/15/2017 | $ 2,776.91 |

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 12/10/17 TO 12/23/17 | 12/29/2017 | $ 2,776.92 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 12/24/17 TO 1/6/18 | 1/12/2018 | $ 2,776.91 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 1/7/18 TO 1/20/18 | 1/26/2018 | $ 2,856.87 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 1/21/18 TO 2/3/18 | 2/9/2018 | $ 2,856.87 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 2/4/18 TO 2/17/18 | 2/23/2018 | $ 2,856.88 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR PAY PERIOD 2/18/18 TO 3/3/18 | 3/9/2018 | $ 2,856.87 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | SEVERANCE PLUS ADDITIONAL SEVERANCE BONUS PAYOUT | 3/9/2018 | $ 11,201.90 |
| SHAH, HEMA | 56 LAURA AVENUE | | EDISON | NJ | 08820 | | FORMER EMPLOYEE | REGULAR PAY PLUS BONUS FOR WEEK OF 3/4/18 TO 3/10/18 PLUS VACATION PAYOUT PLUS ADDITIONAL BONUS PAYOUT | 3/9/2018 | $ 6,703.59 |
| TAIPINGYANG TRADING LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 22/F, NO. 280 PORTLAND ST | KOWLOON | HUNGHOM | | HONG KONG | CHOKSI RELATED ENTITY | TRADE PAYMENTS FOR GOODS RECEIVED | VARIOUS | $10,615,000.00 |
| VARMA, SUNIL | 8585 SPICEWOOD SPRINGS RD APT. 820 | | AUSTIN | TX | 78759 | | FORMER EMPLOYEE | HOURS FROM 10/30/17 TO 11/11/17 PLUS SIGN ON BONUS | 11/17/2017 | $51,557.75 |
| VARMA, SUNIL | 8585 SPICEWOOD SPRINGS RD APT. 820 | | AUSTIN | TX | 78759 | | FORMER EMPLOYEE | HOURS FROM 11/12/17 TO 11/25/17 | 12/1/2017 | $7,255.57 |
| VARMA, SUNIL | 8585 SPICEWOOD SPRINGS RD APT. 820 | | AUSTIN | TX | 78759 | | FORMER EMPLOYEE | HOURS FROM 1/21/18 TO 2/3/18 | 2/9/2018 | $3,171.45 |
| VARMA, SUNIL | 8585 SPICEWOOD SPRINGS RD APT. 820 | | AUSTIN | TX | 78759 | | FORMER EMPLOYEE | HOURS FROM 2/4/18 TO 2/17/18 | 2/23/2018 | $7,537.70 |
| VARMA, SUNIL | 8585 SPICEWOOD SPRINGS RD APT. 820 | | AUSTIN | TX | 78759 | | FORMER EMPLOYEE | HOURS FROM 2/18/18 TO 3/3/18 | 2/28/2018 | $7,715.89 |
| VARMA, SUNIL | 8585 SPICEWOOD SPRINGS RD APT. 820 | | AUSTIN | TX | 78759 | | FORMER EMPLOYEE | VACATION PAYOUT AT TERMINATION | 2/28/2018 | $6,383.38 |
| VOYAGER BRANDS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6201 E. OLTORF STREET, STE 700 | AUSTIN | TX | 78741 | | CHOKSI RELATED ENTITY | TRADE PAYMENTS FOR GOODS RECEIVED | VARIOUS | $18,816.90 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 7/9/17 TO 7/22/17 | 7/28/2017 | $7,091.81 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 7/23/17 TO 8/5/17 | 8/11/2017 | $7,091.82 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/6/17 TO 8/19/17 | 8/25/2017 | $7,091.82 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/20/17 TO 9/2/17 | 9/8/2017 | $7,243.20 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 9/3/17 TO 9/16/17 | 9/22/2017 | $7,706.22 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 9/17/17 TO 9/30/17 | 10/6/2017 | $7,706.23 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 10/1/17 TO 10/14/17 | 10/20/2017 | $7,706.23 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 10/15/17 TO 10/28/17 | 11/3/2017 | $7,706.23 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 10/30/17 TO 11/11/17 | 11/17/2017 | $7,706.22 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 11/12/17 TO 11/25/17 | 12/1/2017 | $7,706.23 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 11/26/17 TO 12/9/17 | 12/15/2017 | $7,706.23 |

| Insider Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 12/10/17 TO 12/23/17 | 12/29/2017 | $7,625.94 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 12/24/17 TO 1/6/18 | 1/12/2018 | $7,060.55 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 1/7/18 TO 1/20/18 | 1/26/2018 | $7,382.20 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 1/21/18 TO 2/3/18 | 2/9/2018 | $7,382.20 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 2/4/18 TO 2/17/18 | 2/23/2018 | $7,382.19 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 2/18/18 TO 3/3/18 | 3/9/2018 | $7,382.20 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 3/4/18 TO 3/17/18 | 3/23/2018 | $7,382.20 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 3/18/18 TO 3/31/18 | 4/6/2018 | $7,382.20 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 4/1/18 TO 4/14/18 | 4/20/2018 | $7,382.20 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 4/15/18 TO 4/28/18 | 5/4/2018 | $7,382.19 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 4/29/18 TO 5/12/18 | 5/18/2018 | $7,382.21 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 5/13/18 TO 5/26/18 | 6/1/2018 | $7,372.63 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | VACATION BALANCE PAYOUT | 6/11/2018 | $15,364.40 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 5/27/18 TO 6/9/18 | 6/15/2018 | $7,991.60 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 6/10/18 TO 6/23/18 | 6/29/2018 | $7,991.61 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 6/24/18 TO 7/7/18 | 7/13/2018 | $7,991.61 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | BONUS FOR MILESTONE 1 | 7/20/2018 | $39,698.82 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FOR 7/8/18 TO 7/27/18 | 7/27/2018 | $7,901.75 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | BONUS FOR MILESTONE 2 | 8/2/2018 | $19,669.00 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 7/22/18 TO 8/4/18 | 8/10/2018 | $7,901.76 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/5/18 TO 8/18/18 | 8/24/2018 | $7,901.76 |
| WADIA, FARHAD | C/O SAMUELS JEWELERS, INC. | 2914 MONTOPOLIS DRIVE, SUITE 200 | AUSTIN | TX | 78741 | | COMPANY EXECUTIVE | HOURS FROM 8/19/18 TO 9/1/18 | 9/7/2018 | $7,901.75 |
| | | | | | | | | | TOTAL: | $18,503,099.42 |

In re Samuels Jewelers, Inc.
Case No. 18-11818
Part 5, Question 10 - Losses from fire, theft or other casualty within 1 year preceding the commencement of this case

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Store 605 - Incident 31917001 - Lost Customer Merchandise | | 11/15/2017 | $6,000.00 |
| Store 913 - Incident 518001 - Damaged Product - KATE SPADE WATCH | | 1/5/2018 | $195.00 |
| Store 719 - Incident 818001 - Theft Grab and Run - 14KW 1CTW H/I I1 1/3RD ENG RG | | 1/8/2018 | $966.98 |
| Store 252 - Incident 918001 - Other/ WJS - LUX-3 W/3/4TW GHI I2 4PC BSET | Release of Claims | 1/9/2018 | $314.54 |
| Store 606 - Incident 918002 - Other - 1.01CT PC E SI1 VTW LOOSE DIA | Release of Claims | 1/9/2018 | $3,897.66 |
| Store 524 - Incident 1118001 - Disappearance - 2CT RD J+/I2+ 14KWG SOL RING | | 1/11/2018 | $5,170.00 |
| Store 79909 - Incident 1118002 - Disappearance - 14KW 3/4CTW GHI I1 3/8RD ENG | | 1/11/2018 | $746.21 |
| Store 45460 - Incident 1518001 - Sold Wrong Sku | | 1/15/2018 | $1,000.00 |
| Store 102 - Incident 1718002 - Shipping Loss - 14KY POLISHED CROSS POST EARR | | 1/17/2018 | $28.28 |
| Store 102 - Incident 1718002 - Shipping Loss - 14KY FLEUR DE LIS CROSS PENDNT | | 1/17/2018 | $115.71 |
| Store 102 - Incident 1718002 - Shipping Loss - 14KY MDIUM FLEUR-DE-LIS PNDANT | | 1/17/2018 | $82.24 |
| Store 664 - Incident 2218001 - Disappearance - 14K TWO-TONE CROSS PENDANT | | 1/22/2018 | $72.66 |
| Store 524 - Incident 2418001 - Disappearance - 14KW 1/2TW I/J I2 4PC FASH ER | | 1/24/2018 | $240.00 |
| Store 545 - Incident 2618001 - Negligence - LUM 1/10CTW GH/VS FSH BRAC EON | Release of Claims | 1/26/2018 | $96.71 |
| Store 627 - Incident 2618002 - Negligence - 10KY 3/4TW GH VS GTS RG EON | | 1/26/2018 | $1,052.73 |
| Store 627 - Incident 2618002 - Negligence - 14KY 1CTW GHI I1 12RD GTS BAND | | 1/26/2018 | $831.02 |
| Store 222 - Incident 2918001 - Disappearance - TRADE-INS | | 1/29/2018 | $1,420.00 |
| Store 545 - Incident 3018001 - FedEx Shipping Loss - LUM/RP 1/7TW GH SI FSH RG EON | Release of Claims | 1/30/2018 | $94.30 |
| Store 545 - Incident 3018001 - FedEx Shipping Loss - LUX-3 1CTW GHI I2 GTS WED BAND | Release of Claims | 1/30/2018 | $612.17 |
| Store 545 - Incident 3018001 - FedEx Shipping Loss - 14KW 1 1/5TW GHI I2 WED BAND | Release of Claims | 1/30/2018 | $872.07 |
| Store 612 - Incident 3118001 - FedEx Pilferage - 14KW 1/3TW GHI SI DIA NECKLACE | | 1/31/2018 | $387.33 |
| Store 612 - Incident 3118001 - FedEx Pilferage - 14KW/R 1CTTW GHI I1 BRIDAL SET | | 1/31/2018 | $1,288.89 |
| Store 612 - Incident 3118001 - FedEx Pilferage - LUM/YP 1/10TW GH VS GTS RG EON | | 1/31/2018 | $73.49 |
| Store 612 - Incident 3118001 - FedEx Pilferage - TRADE-INS | | 1/31/2018 | $330.00 |
| Store 612 - Incident 3118001 - FedEx Pilferage - TRADE-INS | | 1/31/2018 | $1,800.00 |
| Store 245 - Incident 3218003 - FedEx Pilferage - 14KW 1CTTW GHI I2 LDS WED BAND | | 2/1/2018 | $570.61 |
| Store 607 - Incident 3218001 - Replacement - 3.00mm RD GH/SI2-3 LOOSE | | 2/1/2018 | $75.90 |
| Store 607 - Incident 3218001 - Replacement - 3.20MM RD GH/SI2-3 LOOSE | | 2/1/2018 | $98.10 |
| Store 78906 - Incident 3218002 - Replacement-Check - DAMAGED RING | Release of Claims | 2/1/2018 | $1,650.00 |
| Store 508 - Incident 3618001 - Disappearance - 14KW 1CTW GHI I2 3/8RD BSET | | 2/5/2018 | $1,055.68 |
| Store 508 - Incident 3618001 - Disappearance - 14KY 2TW GHI I1 3/4EC BSET | | 2/5/2018 | $2,534.24 |
| Store 508 - Incident 3618001 - Disappearance - 14KW 1 1/10TW GHI I1 3/4RD ENG | | 2/5/2018 | $1,056.00 |
| Store 644 - Incident 3618003 - Other/ Not Received - PRE-OWNED FASHION RING. | Release of Claims | 2/6/2018 | $235.06 |
| Store 79909 - Incident 3618002 - Fedex Shipping Loss - 1.50CT RD H SI1 PASSION LOOS * | | 2/6/2018 | $10,701.00 |
| Store 245 - Incident 3818001 - Disappearance - 14KW 2 1/4TW H/I I1/I2 FASH RG | | 2/7/2018 | $1,800.00 |
| Store 356 - Incident 3818002 - FedEx Pilferage - 14KWG LT1CTWRD EON I+/SI1+ER | | 2/7/2018 | $666.66 |
| Store 356 - Incident 3818002 - FedEx Pilferage - 14KY 3/4TW GHI I2 2STN EARS | | 2/7/2018 | $374.36 |
| Store 533 - Incident 4018002 - Disappearance - 14KW 1CTTW GHI I2 PC GTS BAND | | 2/9/2018 | $1,046.34 |
| Store 533 - Incident 4018002 - Disappearance - 14KY 1CTW GHI I1 12RD GTS BAND | | 2/9/2018 | $831.02 |
| Store 547 - Incident 4018001 - Other - S/S 0.035CTW PROMO DIA EARRING | | 2/9/2018 | $11.58 |
| Store 630 - Incident 4518001 - Disappearance - 1/4TW RD HI I1-I2 14W STUDS | | 2/14/2018 | $143.25 |
| Store 79903 - Incident 4618001 - Disappearance - 14KW 1/2TW GHI I2 WED BAND | | 2/15/2018 | $310.85 |
| Store 548 - Incident 4818001 - Shortage | | 2/17/2018 | $5.00 |
| Store 554 - Incident 4918001 - Disappearance - 14KW 1/3TW H/I I1 SEMI W/CZ CT | | 2/19/2018 | $367.27 |

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Store 554 - Incident 4918001 - Disappearance - 14KW 1/3TW H/I I1 SEMI W/CZ CT | | 2/19/2018 | $367.27 |
| Store 554 - Incident 4918001 - Disappearance - 14KW 1/6TW GHI I2 SEMI MTG | | 2/19/2018 | $246.47 |
| Store 554 - Incident 4918001 - Disappearance - 14KW 3/4TW GHI SI SEMI MTG | | 2/19/2018 | $607.54 |
| Store 554 - Incident 4918001 - Disappearance - 14KWG 1/3CTWRD RD HALO SEMI | | 2/19/2018 | $338.48 |
| Store 604 - Incident 5218002 - Disappearance - CUSTOMER REPAIR | Release of Claims | 2/21/2018 | $12,000.00 |
| Store 355 - Incident 5718001 - Damaged Stone - 14KW 1/10TW H/I I1/CIT RING | | 2/26/2018 | $826.00 |
| Store 669 - Incident 5718001 - Replacement - S/S BLUE/WHT TOPAZ RING | | 2/26/2018 | $44.39 |
| Store 615 - Incident 5818002 - Disappearance - 0.52CT PC F VS2 VTW LOOSE DIA | | 2/27/2018 | $905.68 |
| Store 651 - Incident 5818001 - Damaged Stone - .75CT PC LOOSE | | 2/27/2018 | $1,583.16 |
| Store 530 - Incident 6218001 - Disappearance - 0.71CT PC G VS2 VTW LOOSE DIA | | 3/3/2018 | $1,840.08 |
| Store 650 - Incident 6418011 - Damaged Product - 24 INCH 10KY RD BOX CHAIN | | 3/5/2018 | $650.00 |
| Store 256 - Incident 6918001 - FedEx Shipping Loss - 14KW 1/10TW GHI I3 CHEV BAND | | 3/12/2018 | $35.58 |
| Store 256 - Incident 6918001 - FedEx Shipping Loss - 1CT PC I+ I2+ 14KWG SOL RING | Release of Claims | 3/12/2018 | $1,400.00 |
| Store 256 - Incident 6918001 - FedEx Shipping Loss - S/S 1/10TW PROMO F DIAM RING | Release of Claims | 3/12/2018 | $29.58 |
| Store 256 - Incident 6918001 - FedEx Shipping Loss - SILVER 1/2TW PROMOH DIA BRAC | | 3/12/2018 | $13.20 |
| Store 256 - Incident 6918001 - FedEx Shipping Loss - SS/14Y 1/100TW GHI SI FSH RING | | 3/12/2018 | $41.00 |
| Store 256 - Incident 6918001 - FedEx Shipping Loss - 18KT 1CTW SI2+1/2CUSH FY RG | | 3/12/2018 | $1,515.00 |
| Store 256 - Incident 6918001 - Replacement - 0.49CT RD G VS1 VTW LOOSE DIA | Release of Claims | 3/12/2018 | $850.02 |
| Store 256 - Incident 6918001 - Replacement - 14KW 3/8TW IJ/I2 DIA RG GUARD | Release of Claims | 3/12/2018 | $425.00 |
| Store 256 - Incident 6918001 - Replacement - 14KW 5/8TW GHI SI ENG RING | Release of Claims | 3/12/2018 | $586.31 |
| Store 770 - Incident 7418002 - Replacement Check - SOLD WRONG SKU | | 3/15/2018 | $6,940.00 |
| Store 770 - Incident 7418004 - Disappearance- Jeweler - 14KW 3/8TW H/SI2 P ST WED BAND | | 3/15/2018 | $6,940.00 |
| Store 920 - Incident 7418003 - Disappearance - 14KY 1CTTW GHI I1 ANNIV BAND | | 3/15/2018 | $805.00 |
| Store 920 - Incident 7418005 - Other/ not charged for item - S/S 1/5TW GHI I3 FASH EARS | | 3/15/2018 | $105.00 |
| Store 629 - Incident 80118001 - Replacement - 10KW 1CTW IJ I2-I3 FASH RING | Release of Claims | 3/21/2018 | $465.00 |
| Store 629 - Incident 8018001 - Replacement - 1 1/5TW RD J+ I1/I2 14W SOL RG | | 3/21/2018 | $2,294.70 |
| Store 629 - Incident 8018001 - Replacement - 14KW 1/5TW RD GHI I1 WED BAND | Release of Claims | 3/21/2018 | $216.16 |
| Store 629 - Incident 8018001 - Replacement - 14KW 1/5TW RD GHI I1 WED BAND | Release of Claims | 3/21/2018 | $216.16 |
| Store 629 - Incident 8018001 - Replacement - 18KW 5/8CTW G/SI1 CZ CTR | | 3/21/2018 | $1,794.22 |
| Store 629 - Incident 8018001 - Replacement - SLVR+10KY 1/2TW PROMOH DIA EAR | Release of Claims | 3/21/2018 | $143.06 |
| Store 629 - Incident 8018001 - Replacement - SLVR+10KY 1/2TW PROMOH DIA EAR | | 3/21/2018 | $143.06 |
| Store 629 - Incident 8018001 - Replacement - 10KW 1CTW IJ I2-I3 FASH RING | | 3/21/2018 | $465.00 |
| Store 629 - Incident 8018001 - Replacement - 14KW 1CTTW GHI SI 3/8RD ENG RG | Release of Claims | 3/21/2018 | $962.65 |
| Store 629 - Incident 8018001 - Replacement - LUX-3 1/2TW GHI I2 1/3RD ENG | Release of Claims | 3/21/2018 | $387.00 |
| Store 629 - Incident 8018001 - Replacement - LUX-3 W/3/4TW GHI I2 4PC BSET | Release of Claims | 3/21/2018 | $314.54 |
| Store 124 - Incident 8318001 - Theft - 14KWG 31/10CTW K+ I3+ SOL STUD | | 3/24/2018 | $2,137.53 |
| Store 663 - Incident 8618001 - Fraud - COUNTERFEIT BILL | | 3/27/2018 | $100.00 |
| Store 719 - Incident 9318001 - Disappearance - 10KY 1/2CTTW GHI I3 GTS RG | | 4/3/2018 | $382.57 |
| Store 719 - Incident 9318001 - Disappearance - 14KY 1CTTW GHI I2 PC GTS BAND | | 4/3/2018 | $938.00 |
| Store 719 - Incident 9318001 - Disappearance - 14KY 1/2TW GHI I2 9PC GTS BD | | 4/3/2018 | $503.17 |
| Store 75552 - Incident 10718002 - Damaged Stone - DIFFERENCE AFTER RE-CUT | | 4/17/2018 | $1,345.00 |
| Store 615 - Incident 11418001 - Disappearance - 14KW 1/3TW J+I1+ C-1/4HALO PDT | | 4/24/2018 | $334.18 |
| Store 652 - Incident 11518001 - Theft/ Grab and Run - 14KW 21/10TW RD EON HI/SI2+ ER | | 4/25/2018 | $4,652.82 |
| Store 657 - Incident 12218001 - Disappearance - 14KW 3/8TW H SI2 SEMI W/CZ CTR | | 5/2/2018 | $799.07 |

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Store 63404 - Incident 12318001 - Shortage - CASH SHORTAGE | | 5/3/2018 | $60.00 |
| Store 95254 - Incident 12318002 - Disappearance - 14KW 4/5TW H SI2 SEMI W/CZ CTR | | 5/3/2018 | $1,272.15 |
| Store 95254 - Incident 12318002 - Replacement - 14KW 5/8TW GHI SI 1/5RD ENG RG | Release of Claims | 5/3/2018 | $571.82 |
| Store 95254 - Incident 12318002 - Replacement - 14KW 1/5TW RD GHI I1 WED BAND | Release of Claims | 5/3/2018 | $227.72 |
| Store 787 - Incident 12418001 - Breakout - BREAKOUT MERCHANDISE | | 5/4/2018 | $249.17 |
| Store 536 - Incident 12718001 - Cash Shortage | | 5/7/2018 | $18.78 |
| Store 659 - Incident 12718002 - Replacement - 14KW 1CTTW GHI I3 ANNIV BAND | Release of Claims | 5/7/2018 | $577.00 |
| Store 659 - Incident 12718002 - Replacement - 14KW 1CTTW GHI I3 ANNIV BAND | Release of Claims | 5/7/2018 | $577.00 |
| Store 659 - Incident 12718002 - Replacement - 14KW 2CTW GHI SI/I1 EM/PC ANNI | Release of Claims | 5/7/2018 | $2,517.17 |
| Store 529 - Incident 12918001 - Missing Customer Repair - 14KW 1/3TW H/I I1 SEMI W/CZ CT | | 5/9/2018 | $356.30 |
| Store 124 - Incident 13218001 - Replacement - TRADE-INS | | 5/12/2018 | $135.00 |
| Store 530 - Incident 13418001 - Other - 14KY 18" DC 8 SIDE TRACE CHAIN | | 5/14/2018 | $64.90 |
| Store 129 - Incident 14218001 - Theft- Grab and run - 10KY 3/4TW GH VS GTS RG EON | | 5/22/2018 | $1,052.73 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 10KW 1/10TW GHI I2 FASH EARS | | 5/23/2018 | $98.78 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14K 1-1/2CTTW BASKET EAR | | 5/23/2018 | $2,006.90 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14K RG 1/2 CTW GHI I1 EAR | | 5/23/2018 | $462.83 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14K RG 3/8 CTW GHI I1 EAR | | 5/23/2018 | $372.71 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KW 1/2TW GH SI2 FASH EARS | | 5/23/2018 | $606.15 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KW 1/4TW GHI SI DIAM EARRING | | 5/23/2018 | $296.94 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KW 1CTTW GHI SI FASH EARS | | 5/23/2018 | $764.24 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KW 3/4TW I+ I1 FASH EARS | | 5/23/2018 | $677.89 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KWG 15/8CTW RD L+ I2-3 STUD | | 5/23/2018 | $1,265.51 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14W 1/2TW GHI SI3/I1 FASH EARS | | 5/23/2018 | $455.31 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14W 1/4TW GHI SI3/I1 FASH EARS | | 5/23/2018 | $250.79 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 18W 1.01TW GH DARK BRWN EAR | | 5/23/2018 | $876.39 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 3/4TW RD GI I1-I2 14Y STUDS | | 5/23/2018 | $694.65 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - LUM 1/5TW GH SI2 DIAM EARRING | | 5/23/2018 | $166.26 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - LUM 3/4TW GH SI2 DIAM EARRING | | 5/23/2018 | $520.06 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - SLVR+10KY 1/2TW PROMOH DIA EAR | | 5/23/2018 | $123.19 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KWG 1/2CTWPC L+ I3+ SOL STUD | | 5/23/2018 | $301.67 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KWG 2CTW RD L+ I2-3 SOL STUD | | 5/23/2018 | $2,001.82 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14KY 1/4CTW RD G-I I1-2 STUDS | | 5/23/2018 | $119.21 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - 14W 1/2TW GHI SI3/I1 FASH EARS | | 5/23/2018 | $422.48 |
| Store 633 - Incident 14318001 - Theft- Smash and Grab - S/S 0.03CTW PROMO DIA EARRING | | 5/23/2018 | $24.44 |
| Store 231 - Incident 14418002 - Other - 14KY 1CTW GHI I2 WEDDING BAND | | 5/24/2018 | $765.00 |
| Store 871 - Incident 14418001 - Theft-Grab and Run - 2CT RD J+ I1-2 14KWG SOL RING | | 5/24/2018 | $5,851.06 |
| Store 63404 - Incident 14918001 - Grab and Run/ Negligence - 11/10CTRD IVS2 14KW EON SOL RG | | 5/29/2018 | $2,760.61 |
| Store 63404 - Incident 14918001 - Grab and Run/ Negligence - 14KWG 2CTW RD EON HI/SI2+ ER | | 5/29/2018 | $4,412.07 |
| Store 508 - Incident 15018001 - Other/ NSF | | 5/30/2018 | $1,657.56 |
| Store 721 - Incident 15018001 - Other/ NSF | | 5/30/2018 | $426.57 |
| Store 647 - Incident 15818002 - Shortage | | 6/7/2018 | $98.00 |
| Store 653 - Incident 15818001 - Lost Repair - 1/2CTW PC HI I1-I2 14W STUDS | Release of Claims | 6/7/2018 | $335.91 |
| Store 612 - Incident 16518001 - Replacement - 14KW 1/3TW GHI SI 4PC CTR ENG | Release of Claims | 6/14/2018 | $367.38 |
| Store 612 - Incident 16518001 - Replacement - 14KW 3MM PLN BAND SZ-10 | Release of Claims | 6/14/2018 | $117.22 |

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Store 716 - Incident 16918001 - Replacement - 0.70CT PC H VS2 VTW LOOSE DIA | Release of Claims | 6/18/2018 | $1,511.82 |
| Store 716 - Incident 16918001 - Replacement - 14KW 1/2TW GHI I1 PC ANNIV BND | Release of Claims | 6/18/2018 | $433.54 |
| Store 716 - Incident 16918001 - Replacement - 14KW 1/2TW GHI I1 PC ANNIV BND | Release of Claims | 6/18/2018 | $433.54 |
| Store 716 - Incident 16918001 - Replacement - 14KW 6MM CATHEDRAL MTG RING | Release of Claims | 6/18/2018 | $288.22 |
| Store 716 - Incident 16918001 - Replacement - 14KW 3CTW GHI I2 4PC CTR BSET | Release of Claims | 6/18/2018 | $2,536.90 |
| Store 793 - Incident 16918002 - Disappearance - 14KYG 1/4CTW RD H-I SI2-I1 CRT | | 6/18/2018 | $165.50 |
| Store 545 - Incident 17018002 - Other/CZ - 1.01CT RD G I1 VTW LOOSE DIA | | 6/19/2018 | $2,663.63 |
| Store 609 - Incident 17018001 - Theft - LUM/YP 1/3TW GH/VS GTS RG EON | | 6/19/2018 | $176.68 |
| Store 63404 - Incident 17618001 - Replacement - 14KW 1/3TW GHI I3 CHEV BAND | | 6/25/2018 | $234.16 |
| Store 771 - Incident 17918002 - Other/ Grammercy - 10KW 18" SC25 DC CURB SP CHAIN | Release of Claims | 6/28/2018 | $38.96 |
| Store 771 - Incident 17918002 - Other/ Grammercy - 14KW 1/3TW H SI2 SEMI W/CZ CTR | Release of Claims | 6/28/2018 | $619.64 |
| Store 771 - Incident 17918002 - Other/ Grammercy - EVENT LOOSE DIAMOND | Release of Claims | 6/28/2018 | $420.00 |
| Store 581 - Incident 18218001 - Distraction Theft - LUM/YP 1CTW GH/VS FSH BRAC EON | | 7/1/2018 | $432.40 |
| Store 772 - Incident 18318001 - Disappearance Repair - 1/2CT RD I(+) I1-I2 14K CERT S | Release of Claims | 7/2/2018 | $583.73 |
| Store 772 - Incident 18318001 - Disappearance Repair - 14KW 1/4TW GHI I3 CHEV GUARD | Release of Claims | 7/2/2018 | $273.35 |
| Store 89 - Incident 18518001 - Other/Trunk - WRONG STONE | | 7/3/2018 | $9,192.96 |
| Store 404 - Incident 18618001 - Fraud | | 7/5/2018 | $2,498.03 |
| Store 661 - Incident 18718001 - Other - OVER VALUED TRADE IN | | 7/6/2018 | $2,500.00 |
| Store 713 - Incident 19218001 - Other - 1.50CT RD G VVS2 VTW LOOSE (B) | | 7/11/2018 | $11,534.12 |
| Store 548 - Incident 19318003 - Robbery - 10KW 1/10TW GHI I2 10RD ANN BD | | 7/12/2018 | $142.72 |
| Store 548 - Incident 19318003 - Robbery - 10KW 1/10TW GHI I2 10RD ANN BD | | 7/12/2018 | $138.04 |
| Store 548 - Incident 19318003 - Robbery - 14KW 1/2CTW GHI I1 ANNIV BAND | | 7/12/2018 | $443.91 |
| Store 548 - Incident 19318003 - Robbery - 14KW 1/2TW GHI I1 ANNIV BAND | | 7/12/2018 | $346.04 |
| Store 548 - Incident 19318003 - Robbery - 14KW 1/3TW GHI I1 ANNIV BAND | | 7/12/2018 | $247.52 |
| Store 548 - Incident 19318003 - Robbery - 14KW 1CTW GHI I2 PC ANNIV BAND | | 7/12/2018 | $689.38 |
| Store 548 - Incident 19318003 - Robbery - 14KW 3/4TW GHI I1 ANNIV BAND | | 7/12/2018 | $561.16 |
| Store 548 - Incident 19318003 - Robbery - 14R 9/10TW GH SI 1/3RD BST EON | | 7/12/2018 | $1,032.55 |
| Store 548 - Incident 19318003 - Robbery - 14W 1/4CTW GHI I1 CHN ANV BAND | | 7/12/2018 | $227.43 |
| Store 548 - Incident 19318003 - Robbery - 14W 2 3/8TW GH SI 1RD BSET EON | | 7/12/2018 | $3,949.67 |
| Store 548 - Incident 19318003 - Robbery - 14WR 1 1/3TW GH SI BSET EON | | 7/12/2018 | $1,345.03 |
| Store 548 - Incident 19318003 - Robbery - 14WR 1 1/4TW GH SI BSET EON | | 7/12/2018 | $1,392.89 |
| Store 548 - Incident 19318003 - Robbery - 10KW 1/4TW GHI I3 ANNIV BAND | | 7/12/2018 | $172.00 |
| Store 548 - Incident 19318003 - Robbery - 14KW 1/2CTW GHI I1 ANNIV BAND | | 7/12/2018 | $443.91 |
| Store 548 - Incident 19318003 - Robbery - 14KW 1CTTW GHI I1 ANNIV BAND | | 7/12/2018 | $758.99 |
| Store 548 - Incident 19318003 - Robbery - 14KW 1CTTW GHI I1 PC ANNIV BAND | | 7/12/2018 | $889.34 |
| Store 548 - Incident 19318003 - Robbery - 14KW 3/4TW GHI I1 ANNIV BAND | | 7/12/2018 | $537.03 |
| Store 548 - Incident 19318003 - Robbery - 14WR 1 1/2TW GH SI BSET EON | | 7/12/2018 | $1,423.71 |
| Store 548 - Incident 19318003 - Robbery - 14WR 1CTW GH SI 1/3RD BSET EON | | 7/12/2018 | $881.67 |
| Store 605 - Incident 19318001 - Distraction Theft - SLR 1/2TW GHI-I2 EVERLON BRAC | | 7/12/2018 | $392.72 |
| Store 629 - Incident 19318002 - Other/ Vendor Loss - 14KW 1 1/3TW GH SI 7/8 ENG EON | Release of Claims | 7/12/2018 | $1,820.87 |
| Store 630 - Incident 19318004 - Theft - 10KY 2 3/8TW PROMO G BRECELET | | 7/12/2018 | $902.00 |
| Store 124 - Incident 19718001 - Fraud - EON TENNIS BRACELET | | 7/16/2018 | $1,503.60 |
| Store 78906 - Incident 19718002 - Grab and Run - 14KW 1 5/8TW GH SI BSET EON | | 7/16/2018 | $2,156.63 |
| Store 719 - Incident 19818001 - Shortage - CASH SHORTAGE | | 7/17/2018 | $96.99 |

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Store 550 - Incident 20218001 - Grab and Run / Negligence - 1 1/10CT M+ I12 RD 14KY SOL RG | | 7/21/2018 | $1,733.59 |
| Store 550 - Incident 20218001 - Grab and Run / Negligence - 2CT RD K+ I2-3 14K WG SOL RING | | 7/21/2018 | $3,847.21 |
| Store 719 - Incident 20518001 - Other - BREAKOUT MERCHANDISE | | 7/24/2018 | $365.83 |
| Store 256 - Incident 20718001 - Other/ Sold Wrong Sku | | 7/26/2018 | $97.91 |
| Store 256 - Incident 20718001 - Other/ Sold Wrong Sku - ENGAGEMENT RING | | 7/26/2018 | $504.92 |
| Store 663 - Incident 20818001 - Disappearance - HEART SHAPED SAPPHIRES | | 7/27/2018 | $20.00 |
| Store 652 - Incident 21018001 - Distraction Theft - 14KW 1/2TW G/H SI FASH EARRING | | 7/29/2018 | $506.97 |
| Store 652 - Incident 21018001 - Distraction Theft - 18K WG 0.01 CTW H VVS1 EAR | | 7/29/2018 | $344.25 |
| Store 652 - Incident 21018001 - Distraction Theft - LUM 1 1/10TW GH SI2 DIAM EARR | | 7/29/2018 | $788.00 |
| Store 652 - Incident 21018001 - Distraction Theft - 14KYG 3/4CTW HALO1/2RDLEVER ER | | 7/29/2018 | $794.48 |
| Store 652 - Incident 21018001 - Distraction Theft - LUM 1/5TW GH SI2 DIAM EARRING | | 7/29/2018 | $166.26 |
| | | **TOTAL:** | **$214,091.30** |

| Name of Payee | Address | City | State | Zip | Country | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 2/22/2018 | $25,000.00 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 3/29/2018 | $64,380.94 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 4/5/2018 | $56,608.66 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 4/19/2018 | $56,608.66 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 4/19/2018 | $156,759.73 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 5/3/2018 | $116,596.37 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 5/11/2018 | $110,619.12 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 5/31/2018 | $167,909.40 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 6/8/2018 | $150,000.00 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 6/15/2018 | $75,000.00 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 6/21/2018 | $43,408.44 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 6/21/2018 | $46,591.56 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/3/2018 | $10,803.66 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/3/2018 | $149,196.34 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/6/2018 | $25,000.00 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/20/2018 | $89,229.00 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/23/2018 | $1,728.96 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/23/2018 | $11,630.38 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/23/2018 | $50,000.00 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/23/2018 | $165,803.66 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 7/25/2018 | $70,774.94 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 8/1/2018 | $105,000.00 |
| BERKELEY RESEARCH GROUP, LLC | 700 LOUISIANA STREET, SUITE 2600 | HOUSTON | TX | 77002 | | https://www.thinkbrg.com/ | 8/6/2018 | $37,404.50 |
| COLE SCHOTZ PC | 500 DELAWARE AVENUE, SUITE 1410 | WILMINGTON | DE | 19801 | | http://www.coleschotz.com/ | 8/3/2018 | $50,000.00 |
| JONES DAY | ATTN: PAUL GREEN, ESQ., 717 TEXAS, SUITE 3300 | HOUSTON | TX | 77002 | | https://www.jonesday.com/ | 6/22/2018 | $50,000.00 |
| JONES DAY | ATTN: PAUL GREEN, ESQ., 717 TEXAS, SUITE 3300 | HOUSTON | TX | 77002 | | https://www.jonesday.com/ | 7/5/2018 | $85,000.00 |
| JONES DAY | ATTN: PAUL GREEN, ESQ., 717 TEXAS, SUITE 3300 | HOUSTON | TX | 77002 | | https://www.jonesday.com/ | 7/9/2018 | $50,000.00 |
| JONES DAY | ATTN: PAUL GREEN, ESQ., 717 TEXAS, SUITE 3300 | HOUSTON | TX | 77002 | | https://www.jonesday.com/ | 7/19/2018 | $141,550.50 |
| JONES DAY | ATTN: PAUL GREEN, ESQ., 717 TEXAS, SUITE 3300 | HOUSTON | TX | 77002 | | https://www.jonesday.com/ | 7/31/2018 | $246,780.71 |
| JONES DAY | ATTN: PAUL GREEN, ESQ., 717 TEXAS, SUITE 3300 | HOUSTON | TX | 77002 | | https://www.jonesday.com/ | 8/6/2018 | $347,933.00 |
| PRIME CLERK | 830 3RD AVENUE, 9TH FLOOR | NEW YORK | NY | 10022 | | https://www.primeclerk.com/ | 8/2/2018 | $15,000.00 |
| RICHARDS LAYTON & FINGER, P.A. | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 | | http://www.rlf.com/ | 8/1/2018 | $50,000.00 |
| RICHARDS LAYTON & FINGER, P.A. | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 | | http://www.rlf.com/ | 8/3/2018 | $25,000.00 |
| | | | | | | | TOTAL: | $2,847,318.53 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | City | State | Zip | Dates of Occupancy |
|---|---|---|---|---|---|
| Altamonte Mall | 451 E Altamonte Dr #1349 | Altamonte Springs | FL | 32701 | 11/25/2016 |
| Arden Fair Mall | 1689 Arden Way, #2126 | Sacramento | CA | 95815 | Pre '96 |
| Arrowhead Towne Center | 7700 West Arrowhead Towne Center, #2250 | Glendale | AZ | 85308 | 6/30/1996 |
| Battlefield Mall | 2825 South Glenstone | Springfield | MO | 65804 | Pre '96 |
| Brazos Mall | 100 W. Hwy. 332, #1478 | Lake Jackson | TX | 77566 | Pre '96 |
| Broadway Square | 4601 S Broadway Ave B23 | Tyler | TX | 75703 | 11/25/2015 |
| Cache Valley Mall | 1300 N. Main | Logan | UT | 84341 | Pre '96 |
| Central Mall | 3100 Highway 365, Port Arthur,  suite 146 | Port Arthur | TX | 77642 | 11/16/2013 |
| Central Mall | 2400 Richmond Rd & Kennedy Lane Space # 78 | Texarkana | TX | 75503 | Pre '96 |
| Central Mall | 5111 Rogers Ave. Space 131 | Ft. Smith | AR | 72903 | Pre '96 |
| Chapel Hills Mall | 1710 Briargate Blvd. | Colorado Springs | CO | 80920 | 4/13/1999 |
| Charleston Town Center | 3000 CharlestonTown Center, Space 2076 | Charleston | WV | 25389 | Pre '96 |
| Cielo Vista Mall | 8401 Gateway Blvd W | El Paso | TX | 79925 | 8/15/2016 |
| Claypool Hill Mall | Claypool Hill Mall | Cedar Bluff | VA | 24609 | 11/1/1999 |
| Corporate office (warehouse) | 2914 Montopolis, Suite 200 | Austin | TX | 78741 | 6/1/1998 |
| Corpus Christi | 5425 South Padre Island Drive, #157 | Corpus Christi | TX | 78411 | 6/18/2005 |
| Country Club Plaza (Free) | 7200 W 45th Avenue, Suite 11 | Amarillo | TX | 79109 | Pre '96 |
| Dayton Mall | 2700 Miamisburg-Centerville Road Space 920 | Dayton | OH | 45459 | Pre '96 |
| Del Amo Fashion Center | 3525 W Carson St #297A | Torrance | CA | 90503 | 11/28/2016 |
| Eastgate Mall | 4601-414 Eastgate Blvd. | Cincinnati | OH | 45245 | Pre '96 |
| Eastland Mall | 2725 Eastland Mall | Columbus | OH | 43232 | Pre '96 |
| Easton Town Center (Lifetsyle Mall) | 4049 The Strand East | Columbus | OH | 43219 | Pre '96 |
| Eastwood Mall | 555 Youngstown Warren Rd. #914 | Niles | OH | 44446 | 12/24/2015 |
| El Paso East Location (Free) | 11325 Pellicano | El Paso | TX | 79936 | 10/8/1999 |
| Empire Mall | 780 W. Empire Mall | Sioux Falls | SD | 57106 | Pre '96 |
| Fashion Place Mall | 6191 S. State | Murray | UT | 84107 | Pre '96 |
| Flatiron Crossing | 1 West Flatiron Circle #2016 | Broomfield | CO | 80021 | 11/24/2017 |
| Florence Mall | 2020 Florence Mall | Florence | KY | 41042 | Pre '96 |
| Frontier Mall | Frontier Mall  1400 Dell Range Blvd | Cheyenne | WY | 82009 | Pre '96 |
| Galleria at Roseville | 1173 Galleria Blvd.  #221 | Roseville | CA | 95678 | 10/5/2011 |
| Gateway Market Shopping Center | 9607 Research Blvd, Building F, Suite 100 | Austin | TX | 78759 | 10/30/1999 |
| Grand Central Mall | 100 Grand Central Mall, Space 220 | Parkersburg | WV | 26101 | Pre '96 |
| Greenwood Park | 1251 US 31N | Greenwood | IN | 46142 | Pre '96 |
| HEB - 16 | 165 NW John Jones Dr., Ste 120 | Burleson | TX | 76028 | 11/21/2017 |
| HEB - 404 | 12400 State Hwy 71 West, Ste 100 | Bee Cave | TX | 78738 | 11/6/2017 |
| HEB - 476 | 500 Canyon Ridge Drive, Tech Ridge, Ste 100 | Austin | TX | 78753 | 1/18/2018 |
| HEB - 592 | 651  N. US Hwy 183, Ste 101 | Leander | TX | 78641 | 11/6/2017 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | City | State | Zip | Dates of Occupancy |
|---|---|---|---|---|---|
| HEB - 619 | 949 William D. Fitch, Ste 100 | College Station | TX | 77845 | 11/21/2017 |
| HEB - 622 | 20725 Hwy 46 West, Ste E120 (Located at the Front of HEB) | Bulverde | TX | 78070 | 12/19/2017 |
| HEB - 631 | 3804 E. Hwy 377, Ste 110 | Granbury | TX | 76049 | 11/21/2017 |
| HEB - 673 | 250 University Blvd., Ste 140 | Round Rock | TX | 78665 | 11/13/2017 |
| HEB - 698 | 14100 Spring Cypress Road, Ste 110 | Cypress | TX | 77429 | 12/22/2017 |
| HEB - 713 | 3501 Clear Lake City Blvd, Ste 110 | Houston | TX | 77059 | 12/23/2017 |
| HEB - 92 | 6106 N. Navarro, Ste 200 (Located at the Front of HEB) | Victoria | TX | 77904 | 1/8/2018 |
| Hemet Valley Mall | 2200 W. Florida | Hemet | CA | 92545 | Pre '96 |
| Huntington Mall | Rt. 60 & Mall Road, Unit #625 | Barboursville | WV | 25504 | Pre '96 |
| Jordan Creek Town Center | 101 Jordan Creek Parkway Suite 12180 | West Des Moines | IA | 50266 | Pre '96 |
| Kenwood Towne Centre | 7875 Montgomery Rd. | Cincinnati | OH | 45236 | Pre '96 |
| Killeen Mall | 2100 Ws. Young Dr., #1072 | Killeen | TX | 76543 | Pre '96 |
| La Frontera (Free) | 104 Sundance Pkwy | Round Rock | TX | 78681 | 8/24/2007 |
| La Plaza Mall | 2200 S 10TH ST #X03 | McAllen | TX | 78503 | 10/19/2012 |
| Layton Hills Mall | 1028 Layton Hills Mall | Layton | UT | 84041 | Pre '96 |
| Liberty Center (Lifestyle Mall) | 7139 Foundry Row F 122 | Liberty Township | OH | 45069 | 10/22/2015 |
| Lindale Mall | 4444 First Ave. N.E.; Suite 121 | Cedar Rapids | IA | 52402 | Pre '96 |
| Longview Mall | 3500 Mccann Road #L-8 | Longview | TX | 75605 | 4/14/2000 |
| Lubbock Location (Free) | 7310 Quaker Avenue | Lubbock | TX | 79424 | 10/22/1999 |
| Main Mall Shopping Center | 2825 West Main 2J1 | Bozeman | MT | 59715 | Pre '96 |
| Mall at Fairfield Commons | 2727 N. Fairfield Commons, Ste. B42 | Beavercreek | OH | 45431 | Pre '96 |
| Mall At Sierra Vista | 2200 El Mercado Loop, Space 1134 | Sierra Vista | AZ | 85635 | 10/20/1999 |
| Mall Of Abilene | 4310 Buffalo Gap Rd. #1290 | Abilene | TX | 79606 | Pre '96 |
| Markland Mall | 1205 S. Reed Rd. | Kokomo | IN | 46902 | Pre '96 |
| McCain Mall | 3929 McCain Blvd., Space F09 | North Little Rock | AR | 72116 | Pre '96 |
| Mesa Mall | 2424 U.S. Highway 6 & 50 | Grand Junction | CO | 81505 | 4/13/1999 |
| Montclair Plaza | 5132 Montclair Plaza | Montclair | CA | 91763 | Pre '96 |
| Muncie Mall | 3501, N. Granville Ave., | Muncie | IN | 47303 | Pre '96 |
| Music City Mall | 4101 E. 42Nd. St. #H-10 | Odessa | TX | 79762 | Pre '96 |
| Northgate Mall | 9717 Colerain Ave. | Cincinnati | OH | 45251 | Pre '96 |
| Northtowne Mall | 1500 North Clinton | Defiance | OH | 43512 | Pre '96 |
| Oakridge Mall | 171 Oakridge Mall | San Jose | CA | 95123 | Pre '96 |
| Ohio Valley Mall | Unit 640 Mall Road | St. Clairsville | OH | 43950 | 11/29/2013 |
| Palm Desert Town Center | 72840 Hwy. 111 Sp. #413 | Palm Desert | CA | 92260 | Pre '96 |
| Parkdale Mall | 6155 Eastex Freeway, space A-132 | Beaumont | TX | 77706 | 10/5/2012 |
| Pines Mall | Pines Mall, US 65S and Commerce Rd. 2901 Pines Mall Rd. | Pine Bluff | AR | 71601 | Pre '96 |
| Pinnacle Hills Promenade (Lifestyle Mall) | 2203 S. Promenade Bldv.  Suite 2165 | Rogers | AR | 72758 | Pre '96 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | City | State | Zip | Dates of Occupancy |
|---|---|---|---|---|---|
| Polaris Fashion Place | 1500 Polaris Parkway, Space 2196 | Columbus | OH | 43240 | Pre '96 |
| Post Oak Mall | 1500 Harvey Road #6002 | College Stat. | TX | 77840 | Pre '96 |
| Prien Lake Mall | 496 W Prien Lake Rd E01D | Lake Charles | LA | 70601 | 11/21/2015 |
| Provo Towne Centre | 1200 Towne Centre Blvd Space 1084 | Provo | UT | 84601 | 10/28/1998 |
| Pueblo Mall | 3429 Dillon Drive Space H2B | Pueblo | CO | 81008 | 12/6/2015 |
| Richmond Square Mall | 3801 E. Main St. | Richmond | IN | 47374 | Pre '96 |
| Rimrock Mall | 300 S. 24Th St. West | Billings | MT | 59102 | Pre '96 |
| River Valley Mall | 1635 River Valley Circle South, Space 233 | Lancaster | OH | 43130 | Pre '96 |
| Rogue Valley Mall | Rogue Valley Mall #2047, 1600 N. Riverside | Medford | OR | 97501 | Pre '96 |
| Salem Centre | Salem Centre #210  480 Center St. N.E. | Salem | OR | 97301 | Pre '96 |
| San Antonio Location | 25 N.E. Loop 410, Suite 130 | San Antonio | TX | 78216 | 10/30/1999 |
| Sandusky Mall | 4314 Milan Road Suite 540 | Sandusky | OH | 44870 | 11/23/2013 |
| Sherwood Mall | 5308 Pacific Ave. #25 | Stockton | CA | 95207 | Pre '96 |
| Sierra Vista Mall | 1050 Shaw Avenue, A-25 | Clovis | CA | 93612 | 10/8/1999 |
| Sikes Center | 3111 Midwestern Parkway, #342 | Wichita Falls | TX | 76308 | Pre '96 |
| Silver Lake Mall | 200 W. Hanley Ave., C-301 | Coeur D'Alene | ID | 83814 | Pre '96 |
| Somerset | 4150 S. Hwy. 27/Somerset Mall | Somerset | KY | 42501 | 11/1/1999 |
| South County Mall | 75 South County Centerway | St. Louis | MO | 63129 | 9/29/2000 |
| South Towne Center | 10450 State Street | Sandy | UT | 84070 | 5/1/2008 |
| Southgate Mall | South Gate Mall | Missoula | MT | 59801 | Pre '96 |
| Stonebriar Mall | 2601 Preston Road #2026 | Frisco | TX | 75034 | 11/25/2016 |
| Stoneridge Shopping Center | 2105 Stoneridge Mall Rd #B203 | Pleasanton | CA | 94588 | 8/1/2016 |
| Stonewood Center | 217 Stonewood Dr. # B 13 | Downey | CA | 90241 | 11/3/2017 |
| Sunrise Mall | 2370 North Expressway Space 1074 | Brownsville | TX | 78521 | 5/1/2016 |
| Sunrise Mall Shopping Center | 5917 Sunrise Mall | Citrus Heights | CA | 95610 | Pre '96 |
| Sunset Valley Market Fair (Free) | 5400 Brodie Lane, Space 1100 | Sunset Valley | TX | 78745 | 8/20/1999 |
| Superstition Springs | 6555 East Southern Avenue, Space 2304 | Mesa | AZ | 85206 | 12/22/1999 |
| The Avenues | 10300 Southside Blvd #1520A/B | Jacksonville | FL | 32256 | 11/30/2016 |
| The Mall at Tuttle Crossing | 5043 Tuttle Crossing Blvd., Suite 271 | Dublin | OH | 43016 | Pre '96 |
| The Mall Of Victor Valley | Mall Of Victor Valley #257, 14400 Bear Valley Road | Victorville | CA | 92392 | Pre '96 |
| The Oaks | 350 W Hillcrest Dr M001 | Thousand Oaks | CA | 91360 | 11/26/2016 |
| The Woodlands Mall | 1201 Lake Woodlands Drive, Space 2090 | The Woodlands | TX | 77380 | 7/31/1996 |
| Tippecanoe Mall | 2415 SagamorePkwy. South Suite A-14 | Lafayette | IN | 47905 | Pre '96 |
| Town East Mall | 350 W Hillcrest Dr M001 | Mesquite | TX | 75150 | 11/25/2016 |
| Town East Square | 7700 E Kellogg Dr, Space H04 | Wichita | KS | 67207 | 9/12/2016 |
| Town West Square | 4600 W Kellogg Dr, Space Q16 | Wichita | KS | 67209 | 10/17/2016 |
| Towne Mall | 3461 Towne Blvd. | Franklin | OH | 45005 | Pre '96 |

In re Samuels Jewelers, Inc.

Case No. 18-11818

Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | City | State | Zip | Dates of Occupancy |
|---|---|---|---|---|---|
| Tri-County Mall | 11700 Princeton Pike | Cincinnati | OH | 45246 | Pre '96 |
| University Mall | D-59 University Mall | Orem | UT | 84058 | Pre '96 |
| University Park Mall | 6501 Grape Rd 484A | Mishawaka | IN | 46545 | 2/3/2016 |
| Upper Valley Mall | 1475 Upper Valley Mall #202 | Springfield | OH | 45504 | 11/1/1999 |
| Valley Fair | 2855 Stevens Creek Blvd., Space K-163 | Santa Clara | CA | 95050 | Pre '96 |
| Valley Fair Mall | 3601 S. 2700 West  C-110 | West Valley | UT | 84119 | Pre '96 |
| Village at The Peaks | 1248 South Hover Rd Unit 100 | Longmont | CO | 80501 | 12/21/2015 |
| Vintage Faire Mall | 504 Vintage Fair Mall | Modesto | CA | 95356 | Pre '96 |
| West Park Mall | 3049 William Street  Suite 247 | Cape Girardeau | MO | 63703 | Pre '96 |
| West Valley Mall | 3200 North Naglee Road | Tracy | CA | 95304 | 11/16/1999 |
| Westfield Shopping Town Gateway | 274 Westfield Shopping Town Gateway, Pavilion 2 | Lincoln | NE | 68505 | Pre '96 |
| White Mountain Mall | 2441 Foothill Blvd. | Rock Springs | WY | 82901 | Pre '96 |
| Woodland Hills Mall | 7021 S. Memorial #274 | Tulsa | OK | 74133 | June 1994 |

| Name of Owner | Address1 | Address2 | City | State | Zip | Country | Description of Property | Value |
|---|---|---|---|---|---|---|---|---|
| A & B JEWELRY DESIGNS, INC. | DBA: HOUSE OF TANZANITE | 554 MIDDLE NECK ROAD | GREAT NECK | NY | 11023 | | CONSIGNMENT VENDOR | $2,475.60 |
| A. JAFFE | 154 WEST 14TH STREET 12TH FLOOR | | NEW YORK | NY | 10011 | | CONSIGNMENT VENDOR | $2,368.00 |
| ABSOLUTE BRILLIANCE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 581 FIFTH AVENUE 5TH FLOOR | NEW YORK | NY | 10017 | | CONSIGNMENT VENDOR | $27,882.60 |
| AMBRAS FINE JEWELRY CORP. | 31-00 47TH AVENUE 3RD FLOOR | | LONG ISLAND CITY | NY | 11101 | | CONSIGNMENT VENDOR | $287.95 |
| ANGELES DIAMOND INTERNATIONAL | 630 WEST 6TH STREET SUITE # 217 | | LOS ANGELES | CA | 90017 | | CONSIGNMENT VENDOR | $8,125.00 |
| AURAFIN-ORO AMERICA L.L.C.(RICHLINE | P.O. BOX 5148 | | NEW YORK | NY | 10087-5148 | | CONSIGNMENT VENDOR | $5,506.29 |
| BENJAMIN & CO. | 550 S. HILL ST. SUITE 875 | | LOS ANGELES | CA | 90013 | | CONSIGNMENT VENDOR | $681.43 |
| DANI'S GEM CORP | 260 W. 35TH STREET SUITE 200 | | NEW YORK | NY | 10001 | | CONSIGNMENT VENDOR | $5,555.15 |
| DARLING IMPORTS | 1225 HAMPTON LOCUST GROVE ROAD | | LOCUST GROVE | GA | 30248 | | CONSIGNMENT VENDOR | $3,378.50 |
| DIAMONDS FOREVER OF USA, INC. | 1000 AVENUE OF THE AMERICAS, 7TH FLOOR | | NEW YORK | NY | 10018 | | CONSIGNMENT VENDOR | $3,696.00 |
| FABLE JEWELRY COMPANY | 9860 SOUTH 6061 WEST SUITE # B | | WEST JORDAN | UT | 84081 | | CONSIGNMENT VENDOR | $1,000.00 |
| FINE SQUARE DIAMONDS INC | 15 W47TH STREET #1409 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $2,560.00 |
| FIRESTAR DIAMOND INC. | 592 FIFTH AVENUE 3RD FLOOR | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $3,300.00 |
| GOGREEN DIAMONDS INC | 62 W 47TH STREET SUITE #902-A | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $27,224.33 |
| INNOVATIVE PEARL | 15 WEST 47TH STREET SUITE 607 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $71,227.33 |
| IVANGEMS | M. IVAN MALNEKOFF | 2 BELVEDERE PLACE SUITE 120 | MILL VALLEY | CA | 94941 | | CONSIGNMENT VENDOR | $249,488.00 |
| JEWEL EVOLUTION INC | 50 WEST 47TH STREET SUITE 1710 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $1,002,195.47 |
| JEWELMAK, INC. | 344 EAST 59TH STREET | | NEW YORK | NY | 10022 | | CONSIGNMENT VENDOR | $17,270.03 |
| JEWELRY MARKETING COMPANY INC | 500 7TH AVENUE SUITE #12B | | NEW YORK | NY | 10018 | | CONSIGNMENT VENDOR | $14,224.00 |
| K & D DIAMONDS INC. | 580 5TH AVENUE SUITE # 711 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $15,306.40 |
| KIRAN JEWELS, INC. | 521 FIFTH AVENUE 8TH FLOOR SUITE 820 | | NEW YORK | NY | 10175 | | CONSIGNMENT VENDOR | $275,769.00 |
| LOTUS COLORS, INC. | 576 5TH AVENUE STE 1104 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $7,627.25 |
| M. GELLER LTD. | 29 E. MADISON STREET 1805 | | CHICAGO | IL | 60602 | | CONSIGNMENT VENDOR | $115,512.84 |
| NINACCI, INC. | 550 SOUTH HILL ST SUITE 1101 | | LOS ANGELES | CA | 90013 | | CONSIGNMENT VENDOR | $6,451.00 |
| NOBLE JEWELRY AND MERCHANDISE CO., | 919 M0015, TEPARAK ROAD | BANGSAOTHONG SA, ITJ-RALARM | | | 10540 | THAILAND | CONSIGNMENT VENDOR | $327.82 |
| REGENT FINE JEWELRY | P.O. BOX 525 | | CUPERTINO | CA | 95015 | | CONSIGNMENT VENDOR | $1,600.00 |
| RINOVATI CORPORATION | 330 WEST 17TH STREET SUITE # 2R | | NEW YORK | NY | 10011 | | CONSIGNMENT VENDOR | $437.50 |
| RITANI LLC | 30 DR. MARTIN LUTHER KING JR. BLVD | | WHITE PLAINS | NY | 10601 | | CONSIGNMENT VENDOR | $23,060.00 |
| S.J.A. JEWELRY, INC. | 44 BURLEWS COURT | | HACKENSACK | NJ | 07601 | | CONSIGNMENT VENDOR | $12,706.00 |
| SDIL, INC. | 521 5TH AVENUE SUITE 818R | | NEW YORK | NY | 10175 | | CONSIGNMENT VENDOR | $17,413.89 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | MAHWAH | NJ | 07430 | | CONSIGNMENT VENDOR | $1,383,092.88 |
| SHAHAR DIAMONDS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 WEST 47TH STREET STE #1205 | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $17,772.60 |
| SRB TRADING | 7 WEST 45 STREET SUITE # 1706 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $33,765.02 |
| STULLER SETTINGS - PROGRAMS | 302 RUE LOUIS XIV | | LAFAYETTE | LA | 70508 | | CONSIGNMENT VENDOR | $2,014.89 |
| THE LUXE GROUP INC | 304 HUDSON STREET | 5TH FLOOR | NEW YORK | NY | 10013 | | CONSIGNMENT VENDOR | $5,746.43 |
| THE MARFO COMPANY | MARSALA MANUFACTURING | 799 N HAGUE AVENUE | COLUMBUS | OH | 43204-1424 | | CONSIGNMENT VENDOR | $35,340.00 |
| TOUCHSTONE GEMS LTD. | 260 WEST 35TH STREET SUITE 200 | | NEW YORK | NY | 10001 | | CONSIGNMENT VENDOR | $50.00 |
| TRILLION DIAMOND CO., INC. | 15 WEST 47TH STREET #1106 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $2,300.00 |
| UNIQUE DESIGNS | 521 5TH AVENUE RM # 820 | | NEW YORK | NY | 10175 | | CONSIGNMENT VENDOR | $48,791.34 |
| VIMCO DIAMOND CORP. | 1156 AVENUE OF THE AMERICAS SUITE #602 | | NEW YORK | NY | 10036 | | CONSIGNMENT VENDOR | $3,739.80 |
| | | | | | | | TOTAL: | $3,457,270.33 |