**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: SAMUELS JEWELERS, INC.        §    Case No. 18-11818-BLS
       SCHUBACH                      §
                                     §
                                     §
           Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Jeoffrey L. Burtch, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:    $0.00 | Assets Exempt:   N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:    $2,423,087.70 | Claims Discharged Without Payment:   N/A |
| Total Expenses of Administration:    $2,361,937.97 | |

3) Total gross receipts of $4,785,025.67 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $4,785,025.67 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $3,622,446.83 | $2,423,087.70 | $2,423,087.70 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,006,045.93 | $1,904,423.83 | $1,904,423.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $2,252,425.80 | $1,210,941.06 | $457,514.14 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $1,765,411.83 | $1,675,601.42 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $64,314.24 | $52,638,403.70 | $50,119,566.00 | $0.00 |
| **TOTAL DISBURSEMENTS** | $64,314.24 | $62,284,734.09 | $57,333,620.01 | $4,785,025.67 |

4) This case was originally filed under chapter 11 on 08/07/2018, and it was converted to chapter 7 on 04/05/2019.  The case was pending for 82 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/02/2026

By: /s/ Jeoffrey L. Burtch

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PER MOTION FOR SALE OF PROPERTY ENTERED 12/08/2023 @ DI 1015 | 1229-000 | $30,000.00 |
| PER MOTION FOR SALE OF PROPERTY ENTERED 12/08/2023 @ DI 1017 | 1229-000 | $39,000.00 |
| REMNANT ASSET SALE | 1229-000 | $138,000.00 |
| RETURN OF DEPOSIT | 1229-000 | -$69,000.00 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1229-000 | $7,700.34 |
| UNSCHEDULED RESTITUTION | 1229-000 | $3,609.73 |
| UNUSED RETAINER | 1229-000 | $30,645.60 |
| PREFERENCES | 1241-000 | $380,070.00 |
| UNSCHEDULED SETTLEMENTS | 1249-000 | $4,225,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$4,785,025.67** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 -2 | City of El Paso | 4800-000 | $0.00 | $38,528.16 | $0.00 | $0.00 |
| 11 -3 | Ector CAD | 4800-000 | $0.00 | $15,037.79 | $0.00 | $0.00 |
| 11 -4 | Bexar County | 4800-000 | $0.00 | $22,133.85 | $0.00 | $0.00 |
| 11 -6 | The Woodlands Road Utility District #1 | 4800-000 | $0.00 | $1,534.98 | $0.00 | $0.00 |
| 11 -7 | Lubbock Central Appraisal District | 4800-000 | $0.00 | $20,299.30 | $0.00 | $0.00 |
| 11 -8 | Ector CAD | 4800-000 | $0.00 | $15,037.79 | $0.00 | $0.00 |
| 11 -9 | Brazoria County Tax Office | 4800-000 | $0.00 | $13,052.14 | $0.00 | $0.00 |
| 11-10 | The Woodlands Metro Center Mud | 4210-000 | $0.00 | $749.64 | $0.00 | $0.00 |
| 11-100 | Nueces County | 4800-000 | $0.00 | $30,288.76 | $0.00 | $0.00 |
| 11-101 | Hidalgo County | 4800-000 | $0.00 | $17,916.62 | $0.00 | $0.00 |
| 11-11 | City of El Paso | 4800-000 | $0.00 | $38,528.16 | $0.00 | $0.00 |
| 11-12 | Bexar County | 4800-000 | $0.00 | $22,133.85 | $0.00 | $0.00 |
| 11-14 | Wichita County | 4800-000 | $0.00 | $15,320.39 | $0.00 | $0.00 |
| 11-141 | Tyler Independent School District | 4800-000 | $0.00 | $11,124.09 | $0.00 | $0.00 |
| 11-151 | Bexar County | 4800-000 | $0.00 | $22,536.84 | $0.00 | $0.00 |
| 11-154 | Hidalgo County | 4800-000 | $0.00 | $20,094.28 | $0.00 | $0.00 |
| 11-155 | Jefferson County | 4800-000 | $0.00 | $47,991.78 | $0.00 | $0.00 |
| 11-156 | Nueces County | 4800-000 | $0.00 | $32,116.49 | $0.00 | $0.00 |
| 11-157 | Bexar County | 4800-000 | $0.00 | $22,536.84 | $0.00 | $0.00 |
| 11-158 | Cameron County | 4800-000 | $0.00 | $16,821.32 | $0.00 | $0.00 |
| 11-159 | Smith County | 4800-000 | $0.00 | $6,189.02 | $0.00 | $0.00 |
| 11-160 | Gregg County | 4800-000 | $0.00 | $14,498.58 | $0.00 | $0.00 |
| 11-162 | City of El Paso | 4800-000 | $0.00 | $40,335.57 | $0.00 | $0.00 |
| 11-163 | Dallas County | 4800-000 | $0.00 | $4,162.27 | $0.00 | $0.00 |
| 11-165 | Taxing Districts Collected by Randall County | 4800-000 | $0.00 | $21,322.72 | $0.00 | $0.00 |
| 11-167 | Bexar County | 4800-000 | $0.00 | $22,536.84 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 11-172 | Lubbock Central Appraisal District | 4800-000 | $0.00 | $20,273.06 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 11-173 | Ector CAD | 4800-000 | $0.00 | $15,748.39 | $0.00 | $0.00 |
| 11-209 | City of McAllen | 4800-000 | $0.00 | $4,680.83 | $0.00 | $0.00 |
| 11-23 | City of McAllen | 4800-000 | $0.00 | $4,133.94 | $0.00 | $0.00 |
| 11-231 | Montgomery County | 4800-000 | $0.00 | $13,512.12 | $0.00 | $0.00 |
| 11-24 | Nueces County | 4800-000 | $0.00 | $30,288.76 | $0.00 | $0.00 |
| 11-244 | Wichita County | 4800-000 | $0.00 | $15,401.59 | $0.00 | $0.00 |
| 11-25 | Hidalgo County | 4800-000 | $0.00 | $17,916.62 | $0.00 | $0.00 |
| 11-255S | Louisiana Department Of Revenue | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-258S | Kootenai County Treasurer | 4800-000 | $0.00 | $277.58 | $0.00 | $0.00 |
| 11-26 | Cameron County | 4800-000 | $0.00 | $15,741.84 | $0.00 | $0.00 |
| 11-27 | Nueces County | 4800-000 | $0.00 | $30,288.76 | $0.00 | $0.00 |
| 11-29 | Hidalgo County | 4800-000 | $0.00 | $17,916.62 | $0.00 | $0.00 |
| 11-31 | City of McAllen | 4800-000 | $0.00 | $4,133.94 | $0.00 | $0.00 |
| 11-34 | Cameron County | 4800-000 | $0.00 | $15,741.84 | $0.00 | $0.00 |
| 11-35 | Jefferson County | 4800-000 | $0.00 | $20,076.19 | $0.00 | $0.00 |
| 11-366S | Iron Mountain Information Management, LLC | 4210-000 | $0.00 | $2,456.00 | $0.00 | $0.00 |
| 11-38 | Dallas County | 4800-000 | $0.00 | $4,163.78 | $0.00 | $0.00 |
| 11-409S | Jordan, Lissa and Dicky | 4210-000 | $0.00 | $15,988.55 | $0.00 | $0.00 |
| 11-41 | Gregg County | 4800-000 | $0.00 | $14,515.26 | $0.00 | $0.00 |
| 11-42 | Montgomery County | 4800-000 | $0.00 | $13,960.20 | $0.00 | $0.00 |
| 11-44 | City of Frisco | 4800-000 | $0.00 | $2,970.10 | $0.00 | $0.00 |
| 11-458 | Nueces County | 4800-000 | $0.00 | $32,116.49 | $0.00 | $0.00 |
| 11-459 | Cameron County | 4800-000 | $0.00 | $16,821.32 | $0.00 | $0.00 |
| 11-46 | City of Frisco | 4800-000 | $0.00 | $2,970.10 | $0.00 | $0.00 |
| 11-460 | Hidalgo County | 4800-000 | $0.00 | $20,094.28 | $0.00 | $0.00 |
| 11-464S | Dallas County | 4800-000 | $0.00 | $4,162.27 | $0.00 | $0.00 |
| 11-467 | City of McAllen | 4800-000 | $0.00 | $4,680.83 | $0.00 | $0.00 |
| 11-47 | SMITH COUNTY | 4800-000 | $0.00 | $6,095.89 | $0.00 | $0.00 |
| 11-472 | City of McAllen | 4800-000 | $0.00 | $4,680.83 | $2,245.75 | $2,245.75 |
| 11-473 | Hidalgo County | 4800-000 | $0.00 | $20,094.28 | $9,312.35 | $9,312.35 |
| 11-474 | Cameron County | 4210-000 | $0.00 | $16,821.32 | $0.00 | $0.00 |

| 11-475 | Nueces County | 4800-000 | $0.00 | $32,116.49 | $14,758.05 | $14,758.05 |
|---|---|---|---|---|---|---|
| 11-48 | DALLAS COUNTY | 4800-000 | $0.00 | $4,163.78 | $0.00 | $0.00 |
| 11-49 | Smith County | 4800-000 | $0.00 | $6,095.89 | $0.00 | $0.00 |
| 11-53 | Gregg County | 4800-000 | $0.00 | $14,515.26 | $0.00 | $0.00 |
| 11-68 | The County of Brazos, Texas, collecting property taxes for | 4800-000 | $0.00 | $13,316.48 | $0.00 | $0.00 |
| 11-71 | Tax Appraisal District of Bell County | 4800-000 | $0.00 | $15,718.40 | $0.00 | $0.00 |
| 11-76 | The County of Williamson, Texas, collecting property taxes | 4800-000 | $0.00 | $45,916.82 | $0.00 | $0.00 |
| 11-79 | Central Appraisal District of Taylor County | 4800-000 | $0.00 | $14,511.91 | $0.00 | $0.00 |
| 11-81 | Taxing District Collected by Randall County | 4800-000 | $0.00 | $21,105.41 | $0.00 | $0.00 |
| 11-95 | Collin County Tax Assessor/ Collector | 4800-000 | $0.00 | $10,468.32 | $0.00 | $0.00 |
| 11-98 | City of McAllen | 4800-000 | $0.00 | $4,133.94 | $0.00 | $0.00 |
| 11-99 | Cameron County | 4800-000 | $0.00 | $15,741.84 | $0.00 | $0.00 |
| 614S | Comenity | 4220-000 | $0.00 | $1,066.52 | $0.00 | $0.00 |
| 616S | MONTGOMERY COUNTY | 4800-000 | $0.00 | $13,075.01 | $0.00 | $0.00 |
| 622S | Montgomery County | 4800-000 | $0.00 | $12,626.33 | $0.00 | $0.00 |
| 628 | TYLER INDEPENDENT SCHOOL DISTRICT | 4800-000 | $0.00 | $11,454.99 | $0.00 | $0.00 |
| 634 | TAXING DISTRICTS COLLECTED BY RANDALL CO | 4800-000 | $0.00 | $23,149.49 | $0.00 | $0.00 |
| 639 | FRISCO INDEPENDENT SCHOOL DISTRICT | 4220-000 | $0.00 | $9,675.64 | $0.00 | $0.00 |
| 641S | Montgomery County | 4800-000 | $0.00 | $12,626.33 | $0.00 | $0.00 |
| 644S | COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | 4800-000 | $0.00 | $2,644.78 | $0.00 | $0.00 |
| DI950 | WELLS FARGO COMMERCIAL CAPITAL | 4220-000 | $0.00 | $2,191,771.55 | $2,191,771.55 | $2,191,771.55 |
| DI971 | WELLS FARGO COMMERCIAL CAPITAL | 4220-000 | $0.00 | $205,000.00 | $205,000.00 | $205,000.00 |
| | **TOTAL SECURED** | | **$0.00** | **$3,622,446.83** | **$2,423,087.70** | **$2,423,087.70** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | NA | $166,800.77 | $166,800.77 | $166,800.77 |
| Trustee, Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | NA | $131.95 | $131.95 | $131.95 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $4,550.00 | $4,550.00 | $4,550.00 |
| Bond Payments - INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $1,677.50 | $1,677.50 | $1,677.50 |
| Administrative Rent - IRON MOUNTAIN | 2410-000 | NA | $111,995.53 | $111,995.53 | $111,995.53 |
| Costs to Secure/Maintain Property - IRON MOUNTAIN | 2420-000 | NA | $20,000.00 | $20,000.00 | $20,000.00 |
| Bank Service Fees - Mechanics Bank | 2600-000 | NA | $13,901.56 | $13,901.56 | $13,901.56 |
| Bank Service Fees - TriState Capital Bank | 2600-000 | NA | $31,134.54 | $31,134.54 | $31,134.54 |
| Other State or Local Taxes (post-petition) - Ector CAD (ADMINISTRATIVE) | 2820-000 | NA | $1,275.47 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - Bexar County (ADMINISTRATIVE) | 2820-000 | NA | $24,138.97 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - Tax Appraisal District of Bell County (ADMINISTRATIVE) | 2820-000 | NA | $16,609.26 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - Central Appraisal District of Taylor County (ADMINISTRATIVE) | 2820-000 | NA | $15,450.45 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - The County of Williamson Texas (ADMINISTRATIVE) | 2820-000 | NA | $32,692.96 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - Tyler Independent School District (ADMINISTRATIVE) | 2820-000 | NA | $11,454.99 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - LLK, LLC | 2990-000 | NA | $199.77 | $199.77 | $199.77 |
| Other Chapter 7 Administrative Expenses - OAK POINT PARTNERS LLC | 2990-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Attorney for Trustee Fees (Other Firm) - COZEN O' CONNOR | 3210-000 | NA | $1,419,293.50 | $1,419,293.50 | $1,419,293.50 |
| Attorney for Trustee Expenses (Other Firm) - COZEN O' CONNOR | 3220-000 | NA | $56,748.24 | $56,748.24 | $56,748.24 |
| Accountant for Trustee Fees (Other Firm) - BEDERSON, LLP | 3410-000 | NA | $50,269.00 | $50,269.00 | $50,269.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) - BEDERSON, LLP | 3420-000 | NA | $605.08 | $605.08 | $605.08 |
| Arbitrator/Mediator for Trustee Fees - JAMS INC | 3721-000 | NA | $11,124.00 | $11,124.00 | $11,124.00 |
| Arbitrator/Mediator for Trustee Fees - THE BIFFERATO FIRM | 3721-000 | NA | $4,250.00 | $4,250.00 | $4,250.00 |
| Arbitrator/Mediator for Trustee Fees - BERGER HARRIS LLP | 3721-000 | NA | $8,730.00 | $8,730.00 | $8,730.00 |
| Arbitrator/Mediator for Trustee Expenses - JAMS INC | 3722-000 | NA | $12.39 | $12.39 | $12.39 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,006,045.93** | **$1,904,423.83** | **$1,904,423.83** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE - Plumbing & Sewer Solutions | 6990-001 | NA | $80.00 | $80.00 | $17.99 |
| Other Prior Chapter Administrative Expenses - Pitt, David | 6990-000 | NA | $3,000.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Point 2 Point Global Security, Inc | 6990-000 | NA | $1,978.11 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE - Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | 6990-001 | NA | $9,279.09 | $9,279.09 | $2,086.68 |
| Other Prior Chapter Administrative Expenses - Frontier Mall Associates Limited Partnership, by CBL & | 6990-000 | NA | $6,510.20 | $6,510.20 | $1,464.02 |
| Other Prior Chapter Administrative Expenses - Layton Hills Mall CMBS, LLC by CBL & Associates Mgmt., Inc. | 6990-000 | NA | $12,094.78 | $12,094.78 | $2,719.88 |
| Other Prior Chapter Administrative Expenses - Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc | 6990-000 | NA | $7,460.63 | $7,460.63 | $1,677.75 |
| Other Prior Chapter Administrative Expenses - POM-College Station, LLC, by CBL & Associates Management Inc | 6990-000 | NA | $8,060.58 | $8,060.58 | $1,812.67 |
| Other Prior Chapter Administrative Expenses - South County Shoppingtown LLC, By CBL & Associates Mgmt, Inc | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc | 6990-000 | NA | $10,590.73 | $10,590.73 | $2,381.65 |
| Other Prior Chapter Administrative Expenses - Kassoy LLC | 6990-000 | NA | $1,853.90 | $926.95 | $208.45 |
| Other Prior Chapter Administrative Expenses - ABSOLUTE BRILLIANCE, INC. | 6990-000 | NA | $17,424.72 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - BOGARZ, INC. FJC | 6990-000 | NA | $7,463.89 | $7,463.89 | $1,678.48 |
| Other Prior Chapter Administrative Expenses - Markland Mall, LLC | 6990-000 | NA | $8,673.75 | $8,673.75 | $1,950.56 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Town West Square, LLC | 6990-000 | NA | $12,295.09 | $12,295.09 | $2,764.92 |
| Other Prior Chapter Administrative Expenses - PFP Columbus II, LLC | 6990-000 | NA | $23,695.52 | $23,695.52 | $5,328.65 |
| Other Prior Chapter Administrative Expenses - Gateway Square LLC | 6990-000 | NA | $9,358.36 | $9,358.36 | $2,104.51 |
| Other Prior Chapter Administrative Expenses - Southgate Mall Montana II LLC | 6990-000 | NA | $1,315.93 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - MFC Beavercreek, LLC | 6990-000 | NA | $4,686.23 | $4,686.23 | $1,053.84 |
| Other Prior Chapter Administrative Expenses - MUNCIE MALL, LLC | 6990-000 | NA | $8,325.32 | $8,325.32 | $1,872.20 |
| Other Prior Chapter Administrative Expenses - SM Mesa Mall, LLC | 6990-000 | NA | $8,543.41 | $8,543.41 | $1,921.24 |
| Other Prior Chapter Administrative Expenses - Lindale Mall, LLC | 6990-000 | NA | $15,996.19 | $15,996.19 | $3,597.23 |
| Other Prior Chapter Administrative Expenses - Grand Central Parkersburg, LLC | 6990-000 | NA | $23,834.55 | $23,834.55 | $5,359.92 |
| Other Prior Chapter Administrative Expenses - Mall at Longview, LLC | 6990-000 | NA | $25,567.19 | $25,567.19 | $5,749.56 |
| Other Prior Chapter Administrative Expenses - Dayton Mall II, LLC | 6990-000 | NA | $18,384.48 | $18,384.48 | $4,134.31 |
| Other Prior Chapter Administrative Expenses - Arizona Department of Revenue | 6990-000 | NA | $20,879.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Sulphur Springs Valley Electric | 6990-000 | NA | $673.17 | $673.17 | $151.38 |
| Other Prior Chapter Administrative Expenses - CARE Facility Maintenance, LLC | 6990-000 | NA | $30,855.61 | $30,855.61 | $6,938.82 |
| Other Prior Chapter Administrative Expenses - CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE - COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 6990-001 | NA | $1,573.25 | $1,573.25 | $353.79 |
| Other Prior Chapter Administrative Expenses - Fort Smith Mall, LLC | 6990-000 | NA | $7,955.58 | $7,955.58 | $1,789.05 |
| Other Prior Chapter Administrative Expenses - Steele, Cindy M. | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - GoGreen Diamonds Inc. | 6990-000 | NA | $24,724.29 | $24,724.29 | $5,560.00 |
| Other Prior Chapter Administrative Expenses - AIG Property Casualty, Inc. and its affiliates identified on | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - NMMS Twin Peaks, LLC | 6990-000 | NA | $23,604.48 | $11,802.24 | $2,654.09 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - SP Pavilions, LLC | 6990-000 | NA | $15,164.67 | $4,432.75 | $996.84 |
| Other Prior Chapter Administrative Expenses - The Travelers Indemnity Co & Property Casualty Insurance | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Brixton Provo Mall, LLC | 6990-000 | NA | $36,186.82 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Brixton Rogue, LLC | 6990-000 | NA | $17,884.97 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Brixton Sherwood Mall, LLC | 6990-000 | NA | $14,225.91 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Brazos Mall Owner, LLC | 6990-000 | NA | $11,416.18 | $969.25 | $217.97 |
| Other Prior Chapter Administrative Expenses - Macerich Oaks LLP | 6990-000 | NA | $10,509.58 | $10,509.58 | $2,363.40 |
| Other Prior Chapter Administrative Expenses - Macerich Stonewood, LLC | 6990-000 | NA | $11,612.47 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Gallatin Mall Group, LLC | 6990-000 | NA | $21,479.02 | $13,839.99 | $3,112.34 |
| Other Prior Chapter Administrative Expenses - Macerich Vintage Faire Limited Partnership | 6990-000 | NA | $22,212.46 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - East Mesa Mall, L.L.C. (Superstition Springs) | 6990-000 | NA | $14,296.56 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - ST Mall Owner, LLC | 6990-000 | NA | $43,902.06 | $31,509.38 | $7,085.84 |
| Other Prior Chapter Administrative Expenses - Arrowhead Towne Center LLC | 6990-000 | NA | $60,349.93 | $43,001.54 | $9,670.20 |
| Other Prior Chapter Administrative Expenses - Renaissance Partners I, LLC (Pueblo Mall) | 6990-000 | NA | $9,265.74 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Flatiron Property Holdings, LLC. | 6990-000 | NA | $31,050.19 | $18,728.48 | $4,211.67 |
| Other Prior Chapter Administrative Expenses - Arden Fair Mall Associates, L.P. | 6990-000 | NA | $23,319.45 | $1,260.70 | $283.51 |
| Other Prior Chapter Administrative Expenses - Macerich Victor Valley LP | 6990-000 | NA | $16,526.60 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Star-West Gateway, LLC | 6990-000 | NA | $30,808.06 | $15,890.30 | $3,573.41 |
| Other Prior Chapter Administrative Expenses - U.S. Bank National Association, as Trustee, successor in | 6990-000 | NA | $5,624.59 | $5,624.59 | $1,264.86 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Rimrock Owner LP | 6990-000 | NA | $18,760.37 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - EVERVISE INCORPORATED | 6990-000 | NA | $1,706.73 | $1,706.73 | $383.81 |
| Prior Chapter Other State or Local Taxes  - Ector Cad | 6820-000 | NA | $15,800.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Bexar County | 6820-000 | NA | $45,073.68 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE - Towne West Square LLC | 6990-001 | NA | $13,276.59 | $13,276.59 | $2,985.64 |
| Prior Chapter Other State or Local Taxes  - City of El Paso | 6820-000 | NA | $80,670.94 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Arizona Department of Revenue | 6820-000 | NA | $2,255.62 | $2,255.62 | $507.24 |
| Prior Chapter Other State or Local Taxes  - City of Frisco | 6820-000 | NA | $2,970.10 | $1,360.67 | $1,360.67 |
| Prior Chapter Other State or Local Taxes  - Gregg County | 6820-000 | NA | $14,515.26 | $6,666.76 | $6,666.76 |
| Prior Chapter Other State or Local Taxes  - Smith County | 6820-000 | NA | $6,189.02 | $2,910.19 | $2,910.19 |
| Prior Chapter Other State or Local Taxes  - Dallas County | 6820-000 | NA | $4,162.27 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Montgomery County | 6820-000 | NA | $13,512.12 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Woodland Hills Mall, LLC | 6990-000 | NA | $1,064.61 | $1,064.61 | $239.41 |
| Other Prior Chapter Administrative Expenses - University Park Mall, LLC | 6990-000 | NA | $4,388.38 | $4,388.38 | $986.86 |
| Prior Chapter Other State or Local Taxes  - Lubbock Central Appraisal District | 6820-000 | NA | $17,628.76 | $9,102.65 | $9,102.65 |
| Prior Chapter Other State or Local Taxes  - Jefferson County | 6820-000 | NA | $47,991.78 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Greenwood Park Mall, LLC | 6990-000 | NA | $2,532.00 | $2,532.00 | $569.40 |
| Other Prior Chapter Administrative Expenses - Simon Property Group, L.P. | 6990-000 | NA | $245,249.44 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Del Amo Fashion Center Operating Company, L.L.C. | 6990-000 | NA | $38,371.35 | $36,474.77 | $8,202.46 |
| Other Prior Chapter Administrative Expenses - McCain Mall Company Limited Partnership | 6990-000 | NA | $1,929.19 | $1,929.19 | $433.84 |
| Other Prior Chapter Administrative Expenses - Avenues Mall, LLC | 6990-000 | NA | $22,794.55 | $16,878.96 | $3,795.74 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Empire Mall, LLC | 6990-000 | NA | $7,195.19 | $7,195.19 | $1,618.06 |
| Other Prior Chapter Administrative Expenses - Simon Property Group (Texas), L.P. | 6990-000 | NA | $7,522.49 | $7,522.49 | $1,691.66 |
| Other Prior Chapter Administrative Expenses - Mall at Tuttle Crossing, LLC | 6990-000 | NA | $10,279.53 | $10,279.53 | $2,311.66 |
| Other Prior Chapter Administrative Expenses - SPG Prien, LLC | 6990-000 | NA | $670.10 | $670.10 | $150.69 |
| Other Prior Chapter Administrative Expenses - Altamonte Mall, LLC | 6990-000 | NA | $32.08 | $32.08 | $7.21 |
| Other Prior Chapter Administrative Expenses - The Woodlands Mall Associates, LLC | 6990-000 | NA | $632.14 | $632.14 | $142.16 |
| Other Prior Chapter Administrative Expenses - Stonebriar Mall, LLC | 6990-000 | NA | $3,672.12 | $3,672.12 | $825.79 |
| Other Prior Chapter Administrative Expenses - Jordan Creek Town Center, LLC | 6990-000 | NA | $2,884.05 | $2,884.05 | $648.57 |
| Other Prior Chapter Administrative Expenses - Sierra Vista Mall, LLC | 6990-000 | NA | $607.99 | $607.99 | $136.72 |
| Other Prior Chapter Administrative Expenses - Tracy Mall Partners, LP | 6990-000 | NA | $14,794.14 | $14,794.14 | $3,326.91 |
| Other Prior Chapter Administrative Expenses - Silver Lake Mall, LLC | 6990-000 | NA | $9,061.16 | $9,061.16 | $2,037.68 |
| Other Prior Chapter Administrative Expenses - Florence Mall LLC | 6990-000 | NA | $2,883.75 | $2,883.75 | $648.50 |
| Other Prior Chapter Administrative Expenses - CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE - Rimrock Owner LP | 6990-001 | NA | $11,628.25 | $11,628.25 | $2,614.96 |
| Other Prior Chapter Administrative Expenses - REJEWEL CUSTOM JEWELERS | 6990-000 | NA | $3,211.00 | $3,211.00 | $722.09 |
| Other Prior Chapter Administrative Expenses - Renaissance Partners I, LLC | 6990-000 | NA | $8,495.77 | $8,495.77 | $1,910.53 |
| Other Prior Chapter Administrative Expenses - East Mesa Mall, L.L.C. | 6990-000 | NA | $14,754.91 | $14,754.91 | $3,318.09 |
| Prior Chapter Other State or Local Taxes  - Tax Appraisal District of Bell County | 6820-000 | NA | $16,705.66 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - The County of Williamson, Texas | 6990-000 | NA | $45,810.61 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Central Appraisal District of Taylor County | 6990-000 | NA | $15,547.92 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - The County of Brazos, Texas | 6990-000 | NA | $13,428.84 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Towne Mall Galleria, LLC | 6990-000 | NA | $16,622.00 | $16,622.00 | $3,737.96 |
| Other Prior Chapter Administrative Expenses - Kenstan Lock Company | 6990-000 | NA | $17.63 | $17.63 | $3.96 |
| Other Prior Chapter Administrative Expenses - All-Star HVAC | 6990-000 | NA | $552.08 | $552.08 | $124.15 |
| Prior Chapter Other Operating Expenses - Cigna Health and Life Insurance Company (ADMINISTRATIVE) | 6950-000 | NA | $112,933.48 | $112,933.48 | $112,933.48 |
| Other Prior Chapter Administrative Expenses - LUIS VEGA, JR | 6990-000 | NA | $575.60 | $575.60 | $575.60 |
| Other Prior Chapter Administrative Expenses - Texas Comptroller of Public Accounts (ADMINISTRATIVE) | 6990-000 | NA | $29,775.46 | $29,775.46 | $6,695.91 |
| Prior Chapter Other State or Local Taxes  - CITY OF EL PASO | 6820-000 | NA | $51,467.29 | $21,688.90 | $21,688.90 |
| Other Prior Chapter Administrative Expenses - Comenity Bank (ADMINISTRATIVE) | 6990-000 | NA | $144,773.50 | $144,773.50 | $32,556.70 |
| Prior Chapter Other State or Local Taxes  - TAXING DISTRICTS COLLECTED BY RANDALL CO | 6820-000 | NA | $23,149.49 | $9,755.46 | $9,755.46 |
| Prior Chapter Other State or Local Taxes  - Brazoria County Tax Office | 6820-000 | NA | $12,437.11 | $5,241.14 | $5,241.14 |
| Prior Chapter Other State or Local Taxes  - The Woodlands Metro Center M.U.D. | 6820-000 | NA | $549.45 | $231.54 | $231.54 |
| Prior Chapter Other State or Local Taxes  - The Woodlands Road Utility District #1 | 6820-000 | NA | $1,221.00 | $514.54 | $514.54 |
| Prior Chapter Other State or Local Taxes  - Wichita County | 6820-000 | NA | $16,782.89 | $7,072.50 | $7,072.50 |
| Prior Chapter Other State or Local Taxes  - FRISCO INDEPENDENT SCHOOL DISTRICT | 6820-000 | NA | $9,675.64 | $4,077.42 | $4,077.42 |
| Prior Chapter Other State or Local Taxes  - Bowie Central Appraisal District | 6820-000 | NA | $13,767.92 | $5,801.96 | $5,801.96 |
| Prior Chapter Other State or Local Taxes  - MONTGOMERY COUNTY | 6820-000 | NA | $12,626.33 | $5,320.88 | $5,320.88 |
| Other Prior Chapter Administrative Expenses - The Travelers Indemnity Company and Its (ADMINISTRATIVE) | 6990-000 | NA | $69,756.60 | $69,756.60 | $15,686.88 |
| Prior Chapter Other State or Local Taxes  - COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | 6820-000 | NA | $2,644.78 | $1,114.54 | $1,114.54 |
| Other Prior Chapter Administrative Expenses - SIMON PROPERTY GROUP LP | 6990-000 | NA | $16,715.16 | $16,715.16 | $3,758.91 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - ANGELICA GONZALEZ | 6990-000 | NA | $1,734.54 | $1,734.54 | $1,734.54 |
| Other Prior Chapter Professional's Fees - ALVAREZ AND MARSAL DISPUTES | 6700-000 | NA | $34,896.00 | $34,896.00 | $7,847.42 |
| Other Prior Chapter Professional's Fees - BAKER AND HOSTETLER LLP | 6700-000 | NA | $34,896.00 | $34,896.00 | $7,847.42 |
| Prior Chapter Other State or Local Taxes  - ECTOR CAD | 6820-000 | NA | $1,275.47 | $537.50 | $537.50 |
| Prior Chapter Other State or Local Taxes  - BEXAR COUNTY | 6820-000 | NA | $24,138.97 | $10,172.44 | $10,172.44 |
| Prior Chapter Other State or Local Taxes  - TAX APPRAISAL DISTRICT OF BELL COUNTY | 6820-000 | NA | $16,609.26 | $6,999.33 | $6,999.33 |
| Prior Chapter Other State or Local Taxes  - CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | 6820-000 | NA | $15,450.45 | $6,510.99 | $6,510.99 |
| Prior Chapter Other State or Local Taxes  - COUNTY OF WILLIAMSON, TEXAS | 6820-000 | NA | $32,692.96 | $13,777.18 | $13,777.18 |
| Prior Chapter Other State or Local Taxes  - Tyler Independent School District (ADMINISTRATIVE) | 6820-000 | NA | $11,454.99 | $4,827.26 | $4,827.26 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$2,252,425.80** | **$1,210,941.06** | **$457,514.14** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11-105 | Swaffar & Sons Vendor # 29725 | 5300-000 | $0.00 | $4,700.00 | $4,700.00 | $0.00 |
| 11-109P | Riverside County Tax Collector | 5800-000 | $0.00 | $4,860.21 | $4,860.21 | $0.00 |
| 11-117P | Louisiana Department Of Revenue | 5800-000 | $0.00 | $3,806.89 | $3,806.89 | $0.00 |
| 11-130 | Stacy & Associates, Inc | 5300-000 | $0.00 | $6,886.20 | $6,886.20 | $0.00 |
| 11-137P | Pitt, David | 5800-000 | $0.00 | $2,850.00 | $0.00 | $0.00 |
| 11-139P | Arizona Department of Revenue | 5800-000 | $0.00 | $56,110.89 | $56,110.89 | $0.00 |
| 11-143 | Natrona County Treasurer | 5800-000 | $0.00 | $195.86 | $195.86 | $0.00 |
| 11-147 | Hernandez, Ada | 5600-000 | $0.00 | $215.42 | $215.42 | $0.00 |
| 11-191P | J&M PROTECTION SERVICES | 5300-000 | $0.00 | $3,758.65 | $3,758.65 | $0.00 |
| 11-204 | Barakat, Rehab I. | 5300-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 11-223P | Seminole County Tax Collector | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 11-229 | CITY OF COLUMBU | 5800-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 11-22P | Arizona Department of Revenue | 5800-000 | $0.00 | $76,895.00 | $76,895.00 | $0.00 |
| 11-255P | Louisiana Department Of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-258P | Kootenai County Treasurer | 5800-000 | $0.00 | $277.58 | $0.00 | $0.00 |
| 11-283P | JPMCC 2006-LDP7 Centro Enfield LLC | 5200-000 | $0.00 | $9,617.52 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-286P | JPMCC 2006-LDP7 Centro Enfield LLC | 5200-000 | $0.00 | $9,617.52 | $0.00 | $0.00 |
| 11-293P | Steele, Cindy M. | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-298 | St. Joseph County Treasurer | 5800-000 | $0.00 | $895.70 | $895.70 | $0.00 |
| 11-311 | Calcasieu Parish Sheriff & Tax Collector | 5800-000 | $0.00 | $11,935.11 | $11,935.11 | $0.00 |
| 11-32 | Franchise Tax Board | 5800-000 | $0.00 | $829.37 | $829.37 | $0.00 |
| 11-332P | ROCK ART JEWELRY CREATIONS & REPAIR LLC | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $0.00 |
| 11-337 | JOHNNY FLORES JEWELRY, INC. | 5300-000 | $0.00 | $5,193.50 | $5,193.50 | $0.00 |
| 11-363P | Nazila Jafari as California Class Representative | 5300-000 | $0.00 | $470,000.00 | $470,000.00 | $0.00 |
| 11-365P | Nazila Jafari, Private Attorneys General Act Representative | 5800-000 | $0.00 | $425,000.00 | $425,000.00 | $0.00 |
| 11-369P | Nazila Jafari as FLSA Representative | 5300-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| 11-36P | County of Santa Clara Department of Tax and Collections | 5800-000 | $0.00 | $7,454.35 | $7,454.35 | $0.00 |
| 11-37 | Franchise Tax Board | 5800-000 | $0.00 | $829.37 | $829.37 | $0.00 |
| 11-40 | Franchise Tax Board | 5800-000 | $0.00 | $829.37 | $829.37 | $0.00 |
| 11-409P | Jordan, Lissa and Dicky | 5300-000 | $0.00 | $2,850.00 | $2,850.00 | $0.00 |
| 11-412 | Tafoya, Erik M. | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-420 | STEPHENSON, HOLLY | 5300-000 | $0.00 | $905.00 | $905.00 | $0.00 |
| 11-433 | State of Delaware, Division of Corporations | 5800-000 | $0.00 | $228.51 | $228.51 | $0.00 |
| 11-440P | BOULDER COUNTY TREASURER | 5800-000 | NA | $0.00 | $0.00 | $0.00 |

| 11-445 | Ohio Bureau of Workers' Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 11-450P | PULASKI COUNTY TREASURER | 5800-000 | $0.00 | $9,730.77 | $9,730.77 | $0.00 |
| 11-454 | Ohio Bureau of Workers' Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-455P | Tazewell County Treasurer | 5800-000 | NA | $3,702.60 | $3,702.60 | $0.00 |
| 11-457P | Arizona Department of Revenue | 5800-000 | $0.00 | $38,486.92 | $38,486.92 | $0.00 |
| 11-464P | Dallas County | 5800-000 | $0.00 | $4,162.27 | $0.00 | $0.00 |
| 11-465P | Town East Mall, LLC | 5200-000 | $0.00 | $381.75 | $381.75 | $0.00 |
| 11-466 | R & F Enterprises, Inc | 5200-000 | $0.00 | $6,905.00 | $6,905.00 | $0.00 |
| 11-480P | Simon Property Group, L.P. | 5200-000 | $0.00 | $967.34 | $967.34 | $0.00 |
| 11-55 | County of San Bernardino | 5800-000 | $0.00 | $6,597.71 | $6,597.71 | $0.00 |
| 11-67 | Sebastian County Tax Collector | 5800-000 | $0.00 | $4,408.43 | $4,408.43 | $0.00 |
| 11-75 | Los Angeles County Treasurer and Tax Collector | 5800-000 | $0.00 | $5,238.07 | $0.00 | $0.00 |
| 11-77P | Customer I.Q. Analytics, LLC | 5800-000 | $0.00 | $12,850.00 | $12,850.00 | $0.00 |
| 11-90 | Villagran, Victor | 5300-000 | $0.00 | $4,209.00 | $4,209.00 | $0.00 |
| 11-91P | Riverside County Tax Collector | 5800-000 | $0.00 | $4,860.21 | $4,860.21 | $0.00 |
| 558P | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C | 5200-000 | $0.00 | $77.27 | $77.27 | $0.00 |
| 571 | Tulsa County Treasurer | 5800-000 | $0.00 | $10,221.00 | $13,523.00 | $0.00 |
| 580 | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $600.00 | $600.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 584P | Employment Development Department | 5800-000 | $0.00 | $50,514.18 | $50,514.18 | $0.00 |
|---|---|---|---|---|---|---|
| 591P | Liberty Center LLC | 5200-000 | $0.00 | $17,593.96 | $17,593.96 | $0.00 |
| 601 | PULASKI COUNTY TREASURER | 5800-000 | $0.00 | $9,730.44 | $9,730.44 | $0.00 |
| 602P | Pueblo County Treasurer | 5800-000 | $0.00 | $2,909.97 | $2,909.97 | $0.00 |
| 604P | Easton Town Center II, LLC | 5200-000 | $0.00 | $4,322.57 | $4,322.57 | $0.00 |
| 612 | St. Joseph County Treasurer | 5800-000 | $0.00 | $2,175.07 | $2,175.07 | $0.00 |
| 613 | St. Joseph County Treasurer | 5800-000 | $0.00 | $1,276.10 | $1,276.10 | $0.00 |
| 616P | MONTGOMERY COUNTY | 5800-000 | $0.00 | $13,075.01 | $0.00 | $0.00 |
| 617 | WorkForce West Virginia | 5800-000 | $0.00 | $629.62 | $629.62 | $0.00 |
| 618 | WAYNE COUNTY TREASURER | 5800-000 | $0.00 | $303.28 | $303.28 | $0.00 |
| 619P | Johnson County Treasurer | 5800-000 | $0.00 | $1,052.68 | $1,052.68 | $0.00 |
| 620 | City of Colorado Springs Sales Tax | 5800-000 | $0.00 | $16,602.00 | $16,602.00 | $0.00 |
| 621P | Ohio Department of Taxation | 5800-000 | $0.00 | $21,328.55 | $21,328.55 | $0.00 |
| 622P | Montgomery County | 5800-000 | $0.00 | $12,626.33 | $0.00 | $0.00 |
| 633P | Retail Clerks Special Stores Pension Fund | 5200-000 | $0.00 | $20,377.00 | $0.00 | $0.00 |
| 633P-2 | Retail Clerks Special Stores Pension Fund | 5200-000 | $0.00 | $20,377.00 | $20,377.00 | $0.00 |
| 641P | Montgomery County | 5800-000 | $0.00 | $12,626.33 | $0.00 | $0.00 |
| 642 | The Travelers Indemnity Company | 5200-000 | $0.00 | $69,756.60 | $69,756.60 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 644P | COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | 5800-000 | $0.00 | $2,644.78 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$1,765,411.83** | **$1,675,601.42** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11-1 | TRILLION DIAMOND CO. INC. | 7100-000 | $0.00 | $163.50 | $163.50 | $0.00 |
| 11-102 | Ram Agarwal & Associates | 7100-000 | $0.00 | $13,500.00 | $13,500.00 | $0.00 |
| 11-103 | American Express Travel Related Services Company. Inc. | 7100-000 | $0.00 | $259.97 | $259.97 | $0.00 |
| 11-104 | Noble Pack | 7100-000 | $0.00 | $68,630.32 | $68,630.32 | $0.00 |
| 11-106 | Coots Henke & Wheeler, P.C. | 7100-000 | $0.00 | $3,587.44 | $3,587.44 | $0.00 |
| 11-107 | Maughan, Kammy | 7100-000 | $0.00 | $52.00 | $52.00 | $0.00 |
| 11-108 | Granite Telecommunications, LLC | 7100-000 | $0.00 | $81,644.44 | $81,644.44 | $0.00 |
| 11-109U | Riverside County Tax Collector | 7100-000 | $0.00 | $2,635.78 | $2,635.78 | $0.00 |
| 11-110 | Southern California Edison | 7100-000 | $0.00 | $139.16 | $139.16 | $0.00 |
| 11-111 | Lamar Advertising Company | 7100-000 | $0.00 | $61,175.00 | $61,175.00 | $0.00 |
| 11-112 | RGIS, LLC | 7100-000 | $0.00 | $40,403.19 | $40,403.19 | $0.00 |
| 11-113 | M. Geller, Ltd. | 7100-000 | $0.00 | $434,642.25 | $0.00 | $0.00 |
| 11-114 | El Paso County Treasurer | 7100-000 | $0.00 | $1,147.36 | $1,147.36 | $0.00 |
| 11-115 | Margaret A Blomberg dba P&D Jewelry Repair | 7100-000 | $0.00 | $4,879.50 | $4,879.50 | $0.00 |
| 11-116 | Ram Agarwal & Associates | 7100-000 | $0.00 | $13,500.00 | $13,500.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 11-117U | Louisiana Department Of Revenue | 7100-000 | $0.00 | $73.10 | $73.10 | $0.00 |
|---|---|---|---|---|---|---|
| 11-118 | CPS Energy | 7100-000 | $0.00 | $2,214.11 | $2,214.11 | $0.00 |
| 11-119 | HEART OF GOLD JEWELERS INC. | 7100-000 | $0.00 | $249.20 | $249.20 | $0.00 |
| 11-120 | Harris, Jeremiah Allan | 7100-000 | $0.00 | $1,278.79 | $1,278.79 | $0.00 |
| 11-121 | JOSEPH CASTINGS INC. | 7100-000 | $0.00 | $19,141.12 | $19,141.12 | $0.00 |
| 11-122 | Victor's Three-D | 7100-000 | $0.00 | $26,309.44 | $26,309.44 | $0.00 |
| 11-123 | Rocket Jewelry Box, Inc. | 7100-000 | $0.00 | $4,512.10 | $4,512.10 | $0.00 |
| 11-124 | Quality Gold, Inc. | 7100-000 | $0.00 | $190,786.55 | $190,786.55 | $0.00 |
| 11-125 | Jostens, Inc. | 7100-000 | $0.00 | $11,282.39 | $11,282.39 | $0.00 |
| 11-126 | A & B DESIGNS, INC | 7100-000 | $0.00 | $47,417.49 | $47,417.49 | $0.00 |
| 11-127 | California Patrolman Services | 7100-000 | $0.00 | $447.16 | $447.16 | $0.00 |
| 11-128 | California Patrolman Services | 7100-000 | $0.00 | $447.16 | $447.16 | $0.00 |
| 11-13 | WORLDWIDE SAFE & VAULT, INC. | 7100-000 | $0.00 | $7,211.60 | $7,211.60 | $0.00 |
| 11-131 | Midwest Security Forces, LLC | 7100-000 | $0.00 | $62.50 | $62.50 | $0.00 |
| 11-132 | Accountemps & TCOUS | 7100-000 | $0.00 | $31,916.66 | $31,916.66 | $0.00 |
| 11-133 | Airgas USA, LLC | 7100-000 | $0.00 | $1,893.74 | $1,893.74 | $0.00 |
| 11-134 | Airgas USA, LLC | 7100-000 | $0.00 | $1,893.74 | $1,893.74 | $0.00 |
| 11-135 | Berkman Custom Jewelers | 7100-000 | $0.00 | $7,950.00 | $7,950.00 | $0.00 |
| 11-136 | Avista Utilities | 7100-000 | $0.00 | $370.79 | $370.79 | $0.00 |
| 11-138 | Mr. Wilson Heating & Air | 7100-000 | $0.00 | $1,493.85 | $1,493.85 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-139U | Arizona Department of Revenue | 7100-000 | $0.00 | $3,152.69 | $3,152.69 | $0.00 |
| 11-140 | TXU Energy Retail Company LLC | 7100-000 | $0.00 | $3,013.88 | $3,013.88 | $0.00 |
| 11-142 | Johnson Controls Security Solutions LLC | 7100-000 | $0.00 | $4,321.79 | $4,321.79 | $0.00 |
| 11-144 | Asurion Services, LLC | 7100-000 | $0.00 | $1,473,574.23 | $1,473,574.23 | $0.00 |
| 11-145 | Beyer Jewelers Inc. | 7100-000 | $0.00 | $2,320.25 | $2,320.25 | $0.00 |
| 11-146 | SENTRY ALARM SYSTEMS | 7100-000 | $0.00 | $256.39 | $256.39 | $0.00 |
| 11-148 | LISTRAK, INC. | 7100-000 | $0.00 | $14,949.53 | $14,949.53 | $0.00 |
| 11-149 | CenturyLink Communications, LLC f/k/a Qwest Communications | 7100-000 | $0.00 | $463.43 | $463.43 | $0.00 |
| 11-15 | ROSECO | 7100-000 | $0.00 | $20,152.94 | $20,152.94 | $0.00 |
| 11-150 | Central Telephone Company of Texas dba CenturyLink | 7100-000 | $0.00 | $59.64 | $59.64 | $0.00 |
| 11-152U | Point 2 Point Global Security, Inc | 7100-000 | $0.00 | $29,430.49 | $0.00 | $0.00 |
| 11-153 | City of Mesquite &/or Mesquite Independent School District | 7100-000 | $0.00 | $14,290.58 | $14,290.58 | $0.00 |
| 11-16 | TRI-COUNTY MALL LLC | 7100-000 | $0.00 | $23,066.79 | $23,066.79 | $0.00 |
| 11-161 | City of Mesquite and Mesquite Independent School District | 7100-000 | $0.00 | $14,290.58 | $14,290.58 | $0.00 |
| 11-164 | PYRENE FIRE PROTECTION CO., INC | 7100-000 | $0.00 | $87.00 | $87.00 | $0.00 |
| 11-166 | FERGUSON-VERESH, INC. | 7100-000 | $0.00 | $141.24 | $141.24 | $0.00 |
| 11-168 | Eastland Mall Holdings, LLC | 7100-000 | $0.00 | $16,751.24 | $16,751.24 | $0.00 |

| 11-169 | City of Mesquite and Mesquite Independent School District | 7100-000 | $0.00 | $14,290.58 | $14,290.58 | $0.00 |
|--------|-----------------------------------------------------------|----------|-------|------------|------------|-------|
| 11-17 | BH Multi Com Corp. | 7100-000 | $0.00 | $14,274.00 | $14,274.00 | $0.00 |
| 11-170 | City of Lubbock Utilities | 7100-000 | $0.00 | $1,399.91 | $1,399.91 | $0.00 |
| 11-171 | FedEx Corporate Services Inc. | 7100-000 | $0.00 | $115,931.49 | $0.00 | $0.00 |
| 11-174 | Duke Energy Indiana | 7100-000 | $0.00 | $906.95 | $906.95 | $0.00 |
| 11-175 | Duke Energy Ohio | 7100-000 | $0.00 | $1,240.61 | $1,240.61 | $0.00 |
| 11-176 | KETER ENVIRONMENTAL SERVICES, INC. | 7100-000 | $0.00 | $1,382.52 | $1,382.52 | $0.00 |
| 11-177 | Webscale Networks, Inc. | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 11-178 | BCI TECHNOLOGIES, INC. | 7100-000 | $0.00 | $3,789.32 | $3,789.32 | $0.00 |
| 11-179U | Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | 7100-000 | $0.00 | $13,933.05 | $13,933.05 | $0.00 |
| 11-18 | BH MULTI COLOR CORP. | 7100-000 | $0.00 | $6,795.00 | $6,795.00 | $0.00 |
| 11-180U | Frontier Mall Associates Limited Partnership, by CBL & | 7100-000 | $0.00 | $7,659.84 | $7,659.84 | $0.00 |
| 11-181 | BRIGHTEDGE TECHNOLOGIES, INC | 7100-000 | $2,866.47 | $5,732.94 | $5,732.94 | $0.00 |
| 11-182U | Layton Hills Mall CMBS, LLC by CBL & Associates Mgmt., Inc. | 7100-000 | $0.00 | $33,037.47 | $33,037.47 | $0.00 |
| 11-183U | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc | 7100-000 | $0.00 | $10,412.84 | $10,412.84 | $0.00 |
| 11-184U | POM-College Station, LLC, by CBL & Associates Management Inc | 7100-000 | $0.00 | $11,929.66 | $11,929.66 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 11-185U | South County Shoppingtown LLC, By CBL & Associates Mgmt, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-186 | Brandy Enterprises, Inc. dba Fish Window Cleaning | 7100-000 | $24.99 | $520.00 | $520.00 | $0.00 |
| 11-187U | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc | 7100-000 | $0.00 | $3,440.65 | $3,440.65 | $0.00 |
| 11-188 | Toledo Edison | 7100-000 | $0.00 | $654.17 | $654.17 | $0.00 |
| 11-189 | Level 3 Telecom Holdings, LLC | 7100-000 | $0.00 | $986.63 | $986.63 | $0.00 |
| 11-19 | CT Corporation | 7100-000 | $0.00 | $6,692.71 | $6,692.71 | $0.00 |
| 11-190 | THE LUXE GROUP INC | 7100-000 | $699.57 | $14,873.24 | $14,873.24 | $0.00 |
| 11-193 | BAYNE LTD. | 7100-000 | $0.00 | $825.50 | $825.50 | $0.00 |
| 11-194U | ABSOLUTE BRILLIANCE, INC. | 7100-000 | NA | $170,946.75 | $0.00 | $0.00 |
| 11-195 | Hoover & Strong Inc. | 7100-000 | $1,176.17 | $22,410.08 | $22,410.08 | $0.00 |
| 11-196 | ROCKET RED BOX, INC. | 7100-000 | $0.00 | $4,512.10 | $4,512.10 | $0.00 |
| 11-197 | Schmuck, Bradd | 7100-000 | $0.00 | $278.25 | $278.25 | $0.00 |
| 11-199 | WORLDWIDE SAFE & VAULT, INC. | 7100-000 | $0.00 | $7,211.60 | $7,211.60 | $0.00 |
| 11-20 | Delmar Manufacturing LLC | 7100-000 | $0.00 | $56,472.00 | $56,472.00 | $0.00 |
| 11-200 | Tricounty Mall | 7100-000 | $0.00 | $23,735.04 | $23,735.04 | $0.00 |
| 11-201U | Markland Mall, LLC | 7100-000 | $0.00 | $14,378.47 | $14,378.47 | $0.00 |
| 11-202 | ROSECO | 7100-000 | $0.00 | $21,382.48 | $21,382.48 | $0.00 |
| 11-203 | TRILLION DIAMOND CO. INC. | 7100-000 | $0.00 | $163.50 | $163.50 | $0.00 |

| 11-205U | Town West Square, LLC | 7100-000 | $0.00 | $18,577.14 | $18,577.14 | $0.00 |
|---|---|---|---|---|---|---|
| 11-206 | STULLER SETTINGS - PROGRAMS | 7100-000 | $4,627.04 | $58,854.24 | $58,854.24 | $0.00 |
| 11-207 | Pacific Gas and Electric Co. | 7100-000 | $0.00 | $2,293.04 | $2,293.04 | $0.00 |
| 11-208 | MISHAWAKA UTILITIES | 7100-000 | $0.00 | $616.76 | $616.76 | $0.00 |
| 11-21 | Metro Services Solutions | 7100-000 | $0.00 | $7,425.77 | $7,425.77 | $0.00 |
| 11-210U | PFP Columbus II, LLC | 7100-000 | $0.00 | $37,338.80 | $37,338.80 | $0.00 |
| 11-211U | Gateway Square LLC | 7100-000 | $0.00 | $8,334.12 | $8,334.12 | $0.00 |
| 11-212U | Southgate Mall Montana II LLC | 7100-000 | $0.00 | $10,782.46 | $0.00 | $0.00 |
| 11-214U | MUNCIE MALL, LLC | 7100-000 | $0.00 | $13,399.48 | $13,399.48 | $0.00 |
| 11-215U | SM Mesa Mall, LLC | 7100-000 | $0.00 | $13,723.35 | $13,723.35 | $0.00 |
| 11-216U | Lindale Mall, LLC | 7100-000 | $0.00 | $25,107.26 | $25,107.26 | $0.00 |
| 11-217U | Grand Central Parkersburg, LLC | 7100-000 | $0.00 | $1,904.24 | $1,904.24 | $0.00 |
| 11-218 | Hoover & Strong Inc. | 7100-000 | $0.00 | $22,410.08 | $22,410.08 | $0.00 |
| 11-219 | Hoover & Strong Inc. | 7100-000 | $0.00 | $22,410.08 | $22,410.08 | $0.00 |
| 11-220U | Mall at Longview, LLC | 7100-000 | $0.00 | $31,929.53 | $31,929.53 | $0.00 |
| 11-223S | Seminole County Tax Collector | 7100-000 | $0.00 | $910.37 | $910.37 | $0.00 |
| 11-224 | HANSA USA LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-225 | Phoenix Works, LLC | 7100-000 | $0.00 | $4,596.30 | $4,596.30 | $0.00 |
| 11-226 | Ameren Missouri | 7100-000 | $0.00 | $1,822.24 | $1,822.24 | $0.00 |
| 11-227 | Travis County | 7100-000 | $0.00 | $373,839.31 | $373,839.31 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 11-228 | STATISTICAL SERVICE CORP. OF AUSTIN | 7100-000 | $554.17 | $1,971.09 | $1,971.09 | $0.00 |
|---|---|---|---|---|---|---|
| 11-22U | Arizona Department of Revenue | 7100-000 | $0.00 | $1,773.28 | $1,773.28 | $0.00 |
| 11-230 | VF Mall LLC | 7100-000 | $0.00 | $429,428.45 | $429,428.45 | $0.00 |
| 11-232 | Oakridge Mall, LLC | 7100-000 | $0.00 | $21,142.37 | $0.00 | $0.00 |
| 11-233 | Westfield Property Management LLC, as agent for VF Mall LLC | 7100-000 | $0.00 | $24,694.94 | $24,694.94 | $0.00 |
| 11-234 | Roseville Shoppingtown LLC | 7100-000 | $0.00 | $2,887.37 | $0.00 | $0.00 |
| 11-235S | ASHER JEWELRY COMPANY INC. | 7100-000 | $0.00 | $20,628.70 | $20,628.70 | $0.00 |
| 11-235U | ASHER JEWELRY COMPANY INC. | 7100-000 | $986.00 | $493.00 | $493.00 | $0.00 |
| 11-236 | PRO DEFENSE PEST CONTROL | 7100-000 | $0.00 | $81.19 | $81.19 | $0.00 |
| 11-237 | Deemer, Pilar T. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-238 | EXAMBUILDER | 7100-000 | $2,925.00 | $5,850.00 | $5,850.00 | $0.00 |
| 11-239 | ALHAMBRA MORTGAGE COMPANY, INC. | 7100-000 | $0.00 | $13,492.18 | $13,492.18 | $0.00 |
| 11-240 | Delatorre, Robert | 7100-000 | $0.00 | $13,261.00 | $13,261.00 | $0.00 |
| 11-241 | CCI NETWORK SER | 7100-000 | $0.00 | $3,557.05 | $3,557.05 | $0.00 |
| 11-242 | Airgas USA, LLC | 7100-000 | $0.00 | $1,820.77 | $1,820.77 | $0.00 |
| 11-243 | IBM Corporation | 7100-000 | $0.00 | $12,822.82 | $12,822.82 | $0.00 |
| 11-245 | Airgas USA, LLC | 7100-000 | $0.00 | $301.50 | $301.50 | $0.00 |
| 11-246 | PARTNERS MALL ABILENE LLC | 7100-000 | $0.00 | $9,207.34 | $9,207.34 | $0.00 |
| 11-247 | LEADING ITALIAN JEWELS SRL. | 7100-000 | $0.00 | $173,158.63 | $173,158.63 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 11-248 | WALKER, LINDA | 7100-000 | $0.00 | $6,635.59 | $6,635.59 | $0.00 |
|---|---|---|---|---|---|---|
| 11-250 | VF Mall LLC | 7100-000 | $0.00 | $591,921.15 | $591,921.15 | $0.00 |
| 11-251 | PARTNERS MALL ABILENE LLC | 7100-000 | $0.00 | $9,207.34 | $9,207.34 | $0.00 |
| 11-252 | ROA General Inc. | 7100-000 | $0.00 | $15,170.00 | $15,170.00 | $0.00 |
| 11-253 | Pepperjam, LLC | 7100-000 | $0.00 | $25,659.20 | $25,659.20 | $0.00 |
| 11-254 | Benge, Stefanie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-255U | Louisiana Department Of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-256 | M & B ENTERPRISES, INC. | 7100-000 | $0.00 | $379.34 | $379.34 | $0.00 |
| 11-257 | AJAMI, FADI | 7100-000 | $0.00 | $27,989.50 | $27,989.50 | $0.00 |
| 11-259 | Arnold & Porter Kaye Scholer LLP | 7100-000 | $0.00 | $17,105.50 | $17,105.50 | $0.00 |
| 11-260 | TOM LINCOLN | 7100-000 | $0.00 | $3,300.00 | $3,300.00 | $0.00 |
| 11-261 | MALCA-AMIT USA LLC | 7100-000 | $3,274.02 | $5,821.23 | $5,821.23 | $0.00 |
| 11-262 | Sanchez, Anna M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-263 | Morrison & Foerster LLP | 7100-000 | $0.00 | $128,848.00 | $128,848.00 | $0.00 |
| 11-264 | CASCO DIVERSIFIED CORPORATION | 7100-000 | $0.00 | $13,500.00 | $13,500.00 | $0.00 |
| 11-265 | Ohio Valley Mall Company | 7100-000 | $0.00 | $10,900.69 | $10,900.69 | $0.00 |
| 11-266 | HUNGTINGTON MALL COMPANY | 7100-000 | $0.00 | $12,679.39 | $12,679.39 | $0.00 |
| 11-268 | Eastland Mall Holdings, LLC | 7100-000 | $8,332.80 | $16,751.24 | $16,751.24 | $0.00 |
| 11-269 | Eastland Mall Holdings, LLC | 7100-000 | $0.00 | $16,751.24 | $16,751.24 | $0.00 |
| 11-270 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-271 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-272 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-273 | BITEC | 7100-000 | $67.26 | $572.26 | $572.26 | $0.00 |
| 11-274 | CITY OF AUSTIN UTILITIES | 7100-000 | $800.87 | $6,801.79 | $6,801.79 | $0.00 |
| 11-275 | Indiana Bell Telephone Company | 7100-000 | $0.00 | $526.83 | $526.83 | $0.00 |
| 11-276 | International Systems of America, LLC | 7100-000 | $0.00 | $260.00 | $260.00 | $0.00 |
| 11-277 | Clinch Valley Repair Service Inc. | 7100-000 | $0.00 | $25.11 | $25.11 | $0.00 |
| 11-278 | Southwestern Bell Telephone Company | 7100-000 | $0.00 | $84.33 | $84.33 | $0.00 |
| 11-279 | City of Downey, California | 7100-000 | $0.00 | $31.00 | $31.00 | $0.00 |
| 11-28 | NETWAV, INC | 7100-000 | $0.00 | $5,151.37 | $5,151.37 | $0.00 |
| 11-280 | WAGNER, JEFFREY E | 7100-000 | $0.00 | $15,012.75 | $15,012.75 | $0.00 |
| 11-281 | FREDERICK GOLDMAN, INC. | 7100-000 | $0.00 | $404,132.74 | $404,132.74 | $0.00 |
| 11-282 | AIA Services, LLC | 7100-000 | $0.00 | $394.14 | $394.14 | $0.00 |
| 11-283U | JPMCC 2006-LDP7 Centro Enfield LLC | 7100-000 | $0.00 | $4,697.42 | $0.00 | $0.00 |
| 11-284S | SEIKO Watch of America LLC (successor-in-interest by way of | 7100-000 | $0.00 | $762,985.12 | $762,985.12 | $0.00 |
| 11-284U | SEIKO Watch of America LLC (successor-in-interest by way of | 7100-000 | $0.00 | $313,811.83 | $313,811.83 | $0.00 |
| 11-285 | SILVERMAN-FONVILLE, INC. | 7100-000 | $6,917.08 | $29,342.08 | $29,342.08 | $0.00 |
| 11-286U | JPMCC 2006-LDP7 Centro Enfield LLC | 7100-000 | $0.00 | $14,314.94 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-287U | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 7100-000 | $0.00 | $6,555.20 | $6,555.20 | $0.00 |
| 11-288 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-289U | Fort Smith Mall, LLC | 7100-000 | $0.00 | $146,256.36 | $146,256.36 | $0.00 |
| 11-290 | Brian's Mbg, Co. | 7100-000 | $0.00 | $6,976.70 | $6,976.70 | $0.00 |
| 11-291 | Lillia G Brown as Trustee of the Lillia G Brown Declaratio | 7100-000 | $14,334.68 | $17,969.08 | $17,969.08 | $0.00 |
| 11-292 | CBRE, Inc., as receiver for Charleston Town Center SPE, LLC | 7100-000 | $0.00 | $53,107.29 | $53,107.29 | $0.00 |
| 11-294 | PASSEY & SON JEWELRY, LLP | 7100-000 | $434.65 | $26,635.00 | $26,635.00 | $0.00 |
| 11-295 | BEZALEEL MFG., INC. | 7100-000 | $0.00 | $19,601.89 | $19,601.89 | $0.00 |
| 11-296 | Marks Paneth LLP | 7100-000 | $0.00 | $74,940.00 | $74,940.00 | $0.00 |
| 11-297 | WISE, ROBERT | 7100-000 | $0.00 | $16,684.75 | $16,684.75 | $0.00 |
| 11-299 | FINESSE FZ LLC | 7100-000 | $4,000.00 | $20,000.00 | $20,000.00 | $0.00 |
| 11-30 | OneTouchPoint Southwest Corp | 7100-000 | $0.00 | $349,116.54 | $349,116.54 | $0.00 |
| 11-300 | SILVERMAN-FONVILLE, INC. | 7100-000 | $0.00 | $29,342.08 | $29,342.08 | $0.00 |
| 11-301 | CITY OF GLENDALE | 7100-000 | $13.07 | $413.94 | $413.94 | $0.00 |
| 11-302 | CLEAR VIEW BUILDING SERV INC | 7100-000 | $48.38 | $580.56 | $580.56 | $0.00 |
| 11-303 | Hernandez, Ada | 7100-000 | $0.00 | $215.42 | $215.42 | $0.00 |
| 11-304 | Richmond Mall, LLC | 7100-000 | $0.00 | $15,850.07 | $0.00 | $0.00 |
| 11-305 | ERSHIG PROPERTIES, INC. | 7100-000 | $0.00 | $5,176.16 | $5,176.16 | $0.00 |
| 11-306 | Lotus Colors, INC. | 7100-000 | $0.00 | $16,165.00 | $16,165.00 | $0.00 |

| 11-307 | KASPER, KATHLEEN G | 7100-000 | $0.00 | $535.81 | $535.81 | $0.00 |
|---|---|---|---|---|---|---|
| 11-308 | SMITH & STEVENS, INC. | 7100-000 | $0.00 | $2,879.25 | $2,879.25 | $0.00 |
| 11-309S | GoGreen Diamonds Inc. | 7100-000 | $0.00 | $3,713,155.85 | $3,713,155.85 | $0.00 |
| 11-309U | GoGreen Diamonds Inc. | 7100-000 | $0.00 | $2,030,997.52 | $2,030,997.52 | $0.00 |
| 11-310 | Advanced Fixtures, Inc. | 7100-000 | $0.00 | $250,417.87 | $250,417.87 | $0.00 |
| 11-312A | Unique Desings, Inc. | 7100-000 | $0.00 | $7,825.00 | $0.00 | $0.00 |
| 11-312S | Unique Desings, Inc. | 7100-000 | $0.00 | $1,684,309.10 | $1,332,047.55 | $0.00 |
| 11-313 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its | 7100-000 | $0.00 | $4,058.18 | $4,058.18 | $0.00 |
| 11-314U | AIG Property Casualty, Inc. and its affiliates identified on | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-315 | Cache Valley Realty LLC | 7100-000 | $0.00 | $18,095.68 | $18,095.68 | $0.00 |
| 11-316 | Chapel Hills Realty LLC | 7100-000 | $0.00 | $44,053.71 | $44,053.71 | $0.00 |
| 11-317 | WestTexas Visionpro Services Inc | 7100-000 | $0.00 | $779.40 | $779.40 | $0.00 |
| 11-318U | NMMS Twin Peaks, LLC | 7100-000 | $0.00 | $3,662.26 | $3,662.26 | $0.00 |
| 11-319 | Jewel Evolution, Inc. | 7100-000 | $0.00 | $2,379,449.25 | $2,379,449.25 | $0.00 |
| 11-320 | Rexel USA, Inc dba Capitol Light | 7100-000 | $0.00 | $19,375.51 | $19,375.51 | $0.00 |
| 11-321 | SWINFORD JEWELERS | 7100-000 | $115.00 | $438.00 | $438.00 | $0.00 |
| 11-322 | BEZALEEL MFG., INC. | 7100-000 | $622.00 | $19,601.89 | $19,601.89 | $0.00 |
| 11-323 | Asurion Services, LLC | 7100-000 | $0.00 | $1,473,574.23 | $1,473,574.23 | $0.00 |
| 11-324 | SPG Prien, LLC | 7100-000 | $0.00 | $16,158.60 | $16,158.60 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 11-325 | Voyager Brands, Inc. | 7100-000 | $0.00 | $973,952.51 | $973,952.51 | $0.00 |
|---|---|---|---|---|---|---|
| 11-326 | Innovative Pearl | 7100-000 | $0.00 | $174,380.50 | $174,380.50 | $0.00 |
| 11-327 | Innovative Pearl | 7100-000 | $0.00 | $134,739.00 | $134,739.00 | $0.00 |
| 11-328 | ALLEN, PHILLIP | 7100-000 | $0.00 | $17,334.13 | $17,334.13 | $0.00 |
| 11-329 | Del Amo Fashion Center Operating Company, L.L.C. | 7100-000 | $0.00 | $12,432.64 | $12,432.64 | $0.00 |
| 11-33 | Welsh Management LLC dba FISH Window Cleaning of NWA | 7100-000 | $0.00 | $642.00 | $642.00 | $0.00 |
| 11-330 | Simon Property Group (Texas), L.P. | 7100-000 | $0.00 | $2,039.14 | $2,039.14 | $0.00 |
| 11-331 | Empire Mall, LLC | 7100-000 | $0.00 | $34,235.90 | $34,235.90 | $0.00 |
| 11-332U | ROCK ART JEWELRY CREATIONS & REPAIR LLC | 7100-000 | $586.00 | $4,342.75 | $4,342.75 | $0.00 |
| 11-333 | Gertler Law Group, LLC | 7100-000 | $0.00 | $25,670.00 | $25,670.00 | $0.00 |
| 11-334 | Stoneridge Properties, LLC | 7100-000 | $0.00 | $32,349.73 | $32,349.73 | $0.00 |
| 11-335 | Mall at Tuttle Crossing, LLC | 7100-000 | $0.00 | $38,908.63 | $38,908.63 | $0.00 |
| 11-338 | Simon Property Group, L.P. | 7100-000 | $0.00 | $16,791.98 | $16,791.98 | $0.00 |
| 11-340 | Simon Property Group (Texas), L.P. | 7100-000 | $0.00 | $2,389.56 | $2,389.56 | $0.00 |
| 11-341 | Avenues Mall, LLC | 7100-000 | $0.00 | $14,769.82 | $14,769.82 | $0.00 |
| 11-342 | T Northgate Mall, LLC | 7100-000 | $0.00 | $2,085.94 | $0.00 | $0.00 |
| 11-344 | Greenwood Park Mall, LLC | 7100-000 | $0.00 | $47,398.85 | $47,398.85 | $0.00 |
| 11-345 | Simon Property Group (Texas), L.P. | 7100-000 | $0.00 | $2,531.92 | $2,531.92 | $0.00 |
| 11-346 | Simon Property Group, L.P. | 7100-000 | $0.00 | $21,667.80 | $21,667.80 | $0.00 |

| 11-347 | McCain Mall Company Limited Partnership | 7100-000 | $0.00 | $23,302.05 | $23,302.05 | $0.00 |
|---|---|---|---|---|---|---|
| 11-348 | University Park Mall, LLC | 7100-000 | $0.00 | $18,483.88 | $18,483.88 | $0.00 |
| 11-349 | Carrier Corporation | 7100-000 | $0.00 | $1,294.00 | $1,294.00 | $0.00 |
| 11-350 | DIAMONDS FOREVER OF U.S.A. INC | 7100-000 | $0.00 | $16,247.00 | $16,247.00 | $0.00 |
| 11-351 | Battlefield Mall, LLC | 7100-000 | $0.00 | $21,004.02 | $21,004.02 | $0.00 |
| 11-352 | Woodland Hills Mall, LLC | 7100-000 | $0.00 | $15,928.03 | $15,928.03 | $0.00 |
| 11-353 | Ritani, LLC | 7100-000 | $0.00 | $25,670.00 | $25,670.00 | $0.00 |
| 11-354 | FINE SQUARE DIAMONDS INC | 7100-000 | $0.00 | $87,020.00 | $87,020.00 | $0.00 |
| 11-355 | JUNG, PHILIP B. | 7100-000 | $117.00 | $7,527.75 | $7,527.75 | $0.00 |
| 11-356 | Thermacon Service Company, Inc. | 7100-000 | $0.00 | $246.49 | $246.49 | $0.00 |
| 11-357 | Gitanjali Gems Limited | 7100-000 | $0.00 | $3,329,530.72 | $3,329,530.72 | $0.00 |
| 11-358 | Innovative Pearl | 7100-000 | $0.00 | $134,739.00 | $134,739.00 | $0.00 |
| 11-359 | 5060 Montclair Plaza Lane Owner, LLC | 7100-000 | $0.00 | $187,477.81 | $187,477.81 | $0.00 |
| 11-360 | Gitanjali Gems Limited | 7100-000 | $0.00 | $422,661.10 | $422,661.10 | $0.00 |
| 11-361 | Punjab National Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-362 | HORIZON RETAIL CONSTRUCTION, INC | 7100-000 | $0.00 | $136,002.49 | $136,002.49 | $0.00 |
| 11-363U | Nazila Jafari as California Class Representative | 7100-000 | $0.00 | $3,230,000.00 | $3,230,000.00 | $0.00 |
| 11-364 | Gitanjali Exports Corporation Limited | 7100-000 | $0.00 | $334,223.15 | $334,223.15 | $0.00 |
| 11-365U | Nazila Jafari, Private Attorneys General Act Representative | 7100-000 | $0.00 | $1,275,000.00 | $1,275,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-366U | Iron Mountain Information Management, LLC | 7100-000 | $0.00 | $12,395.53 | $0.00 | $0.00 |
| 11-367 | Comenity Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-368 | NORTHTOWNE ASSOCIATES | 7100-000 | $0.00 | $6,921.26 | $6,921.26 | $0.00 |
| 11-369U | Nazila Jafari as FLSA Representative | 7100-000 | $0.00 | $1,250,000.00 | $1,250,000.00 | $0.00 |
| 11-36U | County of Santa Clara Department of Tax and Collections | 7100-000 | $0.00 | $7,454.35 | $7,454.35 | $0.00 |
| 11-370S | Richline Group, Inc. | 7100-000 | $0.00 | $13,534.93 | $13,534.93 | $0.00 |
| 11-370U | Richline Group, Inc. | 7100-000 | NA | $5,342.14 | $5,342.14 | $0.00 |
| 11-371S | HORIZON RETAIL CONSTRUCTION, INC | 7100-000 | $0.00 | $126,522.12 | $126,522.12 | $0.00 |
| 11-371U | HORIZON RETAIL CONSTRUCTION, INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 11-372 | Gitanjali Gems Limited | 7100-000 | $0.00 | $118,287.43 | $118,287.43 | $0.00 |
| 11-373U | SP Pavilions, LLC | 7100-000 | $0.00 | $6,299.17 | $6,299.17 | $0.00 |
| 11-374 | RAINIER MOORE PLAZA ACQUISITIONS, LLC | 7100-000 | $0.00 | $29,631.71 | $29,631.71 | $0.00 |
| 11-375 | Innovative Pearl | 7100-000 | $0.00 | $174,380.50 | $174,380.50 | $0.00 |
| 11-376 | MCM Properties, Ltd. | 7100-000 | $0.00 | $11,830.07 | $11,830.07 | $0.00 |
| 11-377 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-378 | Royal Jewelry Manufacturing, Inc. | 7100-000 | $0.00 | $125,456.20 | $125,456.20 | $0.00 |
| 11-379 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-380 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-381 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-382 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-383 | HERZER, DONALD W. | 7100-000 | $97.00 | $36,159.00 | $36,159.00 | $0.00 |
| 11-384 | DANI'S GEM CORP | 7100-000 | $7.00 | $50,034.61 | $0.00 | $0.00 |
| 11-385U | Brixton Provo Mall, LLC | 7100-000 | $0.00 | $17,671.95 | $0.00 | $0.00 |
| 11-386 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-387 | El Paso Electric Company | 7100-000 | $0.00 | $739.13 | $739.13 | $0.00 |
| 11-388 | IVANGEMS | 7100-000 | $6,506.00 | $294,808.00 | $294,808.00 | $0.00 |
| 11-389U | Brixton Rogue, LLC | 7100-000 | $0.00 | $11,865.83 | $0.00 | $0.00 |
| 11-39 | BCI TECHNOLOGIES, INC. | 7100-000 | $0.00 | $6,389.31 | $6,389.31 | $0.00 |
| 11-390U | Brixton Sherwood Mall, LLC | 7100-000 | $0.00 | $9,483.96 | $0.00 | $0.00 |
| 11-391U | Brazos Mall Owner, LLC | 7100-000 | $0.00 | $4,214.45 | $0.00 | $0.00 |
| 11-392U | Macerich Oaks LLP | 7100-000 | $0.00 | $20,978.82 | $20,978.82 | $0.00 |
| 11-393U | Macerich Stonewood, LLC | 7100-000 | $0.00 | $21,129.34 | $0.00 | $0.00 |
| 11-394U | Gallatin Mall Group, LLC | 7100-000 | $0.00 | $12,841.41 | $0.00 | $0.00 |
| 11-395 | Jewelry Marketing Company, LLC (filed by ICICI Bank Limited | 7100-000 | $0.00 | $133,037.29 | $133,037.29 | $0.00 |
| 11-396U | Macerich Vintage Faire Limited Partnership | 7100-000 | $0.00 | $38,575.75 | $0.00 | $0.00 |
| 11-397U | East Mesa Mall, L.L.C. (Superstition Springs) | 7100-000 | $0.00 | $19,211.68 | $0.00 | $0.00 |
| 11-398 | Tri-Star Worldwide Inc (formerly known as Gitanjali USA) | 7100-000 | $0.00 | $40,646.60 | $40,646.60 | $0.00 |
| 11-399U | ST Mall Owner, LLC | 7100-000 | $0.00 | $22,680.38 | $0.00 | $0.00 |
| 11-400U | Arrowhead Towne Center LLC | 7100-000 | $0.00 | $27,067.16 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-401U | Renaissance Partners I, LLC (Pueblo Mall) | 7100-000 | $0.00 | $14,591.78 | $0.00 | $0.00 |
| 11-402 | MADESIN GENERAL CONTRACTORS, INC | 7100-000 | $0.00 | $108,155.83 | $0.00 | $0.00 |
| 11-403U | Flatiron Property Holdings, LLC. | 7100-000 | $0.00 | $23,624.97 | $0.00 | $0.00 |
| 11-404U | Arden Fair Mall Associates, L.P. | 7100-000 | $0.00 | $37,887.49 | $0.00 | $0.00 |
| 11-405U | Macerich Victor Valley LP | 7100-000 | $0.00 | $28,404.72 | $0.00 | $0.00 |
| 11-406U | Star-West Gateway, LLC | 7100-000 | $0.00 | $24,460.63 | $0.00 | $0.00 |
| 11-407U | U.S. Bank National Association, as Trustee, successor in | 7100-000 | $0.00 | $8,198.94 | $8,198.94 | $0.00 |
| 11-408U | Rimrock Owner LP | 7100-000 | $0.00 | $19,860.40 | $0.00 | $0.00 |
| 11-410 | Columbia Gas of Ohio | 7100-000 | $0.00 | $75.58 | $75.58 | $0.00 |
| 11-411 | Jed Lights, Inc. | 7100-000 | $0.00 | $3,594.99 | $3,594.99 | $0.00 |
| 11-413 | Stacy Reid Jewelers | 7100-000 | $0.00 | $152.00 | $152.00 | $0.00 |
| 11-414 | Adams, Marty | 7100-000 | $0.00 | $76.32 | $76.32 | $0.00 |
| 11-415 | Ritani, LLC | 7100-000 | $0.00 | $25,670.00 | $25,670.00 | $0.00 |
| 11-416U | NMMS Twin Peaks, LLC | 7100-000 | $0.00 | $3,662.26 | $0.00 | $0.00 |
| 11-417 | Atmos Energy Corporation | 7100-000 | $0.00 | $268.49 | $268.49 | $0.00 |
| 11-418 | Texas Department of Licensing & Regulation | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| 11-419 | Engineered Floors LLC | 7100-000 | $0.00 | $3,457.11 | $3,457.11 | $0.00 |
| 11-421 | SKU GLOBAL, INC. | 7100-000 | $1,922.30 | $1,922.30 | $1,922.30 | $0.00 |
| 11-422 | GEM TECHNOLOGIES | 7100-000 | $1,185.00 | $3,573.00 | $3,573.00 | $0.00 |
| 11-423 | ABC Home and Commercial Services | 7100-000 | $0.00 | $444.09 | $444.09 | $0.00 |

| 11-424 | Pitt, David | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 11-425 | All-Star HVAC | 7100-000 | $0.00 | $552.08 | $552.08 | $0.00 |
| 11-426 | American Express Travel Related Services Company, Inc. | 7100-000 | $0.00 | $233,678.80 | $233,678.80 | $0.00 |
| 11-427 | American Express Travel Related Services Company, Inc. | 7100-000 | $0.00 | $233,678.80 | $233,678.80 | $0.00 |
| 11-428 | Sustainable Solutions Group | 7100-000 | $0.00 | $2,309.89 | $2,309.89 | $0.00 |
| 11-429 | The Marion Plaza, Inc. | 7100-000 | $0.00 | $153,249.82 | $153,249.82 | $0.00 |
| 11-43 | MidAmerican Energy Company | 7100-000 | $0.00 | $37.08 | $37.08 | $0.00 |
| 11-430 | Duval County Tax Collector | 7100-000 | $0.00 | $1,237.30 | $1,237.30 | $0.00 |
| 11-431 | Hunter, Robert M. | 7100-000 | $0.00 | $6,719.40 | $6,719.40 | $0.00 |
| 11-432 | BIRCH TELECOM | 7100-000 | $0.00 | $3,595.23 | $3,595.23 | $0.00 |
| 11-434 | American Electric Power | 7100-000 | $0.00 | $3,354.75 | $3,354.75 | $0.00 |
| 11-435 | Duval County Tax Collector | 7100-000 | $0.00 | $1,537.87 | $1,537.87 | $0.00 |
| 11-437 | PacifiCorp | 7100-000 | $0.00 | $327.06 | $327.06 | $0.00 |
| 11-438 | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc | 7100-000 | $0.00 | $198,384.06 | $198,384.06 | $0.00 |
| 11-440S | BOULDER COUNTY TREASURER | 7100-000 | $0.00 | $5,484.56 | $5,484.56 | $0.00 |
| 11-441 | Towne West Square LLC | 7100-000 | $0.00 | $28,399.44 | $28,399.44 | $0.00 |
| 11-442 | Towne West Square LLC | 7100-000 | $0.00 | $175,250.99 | $175,250.99 | $0.00 |
| 11-446 | INDIGO JEWELRY INC | 7100-000 | $0.00 | $62,516.09 | $62,516.09 | $0.00 |

| 11-449 | J & A Jewelry Repair | 7100-000 | $0.00 | $2,221.25 | $2,221.25 | $0.00 |
|---|---|---|---|---|---|---|
| 11-45 | AAA Fire Safety | 7100-000 | $0.00 | $105.85 | $105.85 | $0.00 |
| 11-451 | City of Beaumont | 7100-000 | $525.72 | $278.48 | $278.48 | $0.00 |
| 11-453 | NGUYEN, JIMMY DAVID | 7100-000 | $549.00 | $12,886.00 | $12,886.00 | $0.00 |
| 11-455S | Tazewell County Treasurer | 7100-000 | $0.00 | $3,702.60 | $3,702.60 | $0.00 |
| 11-457U | Arizona Department of Revenue | 7100-000 | $0.00 | $12,045.74 | $12,045.74 | $0.00 |
| 11-465U | Town East Mall, LLC | 7100-000 | $0.00 | $188,765.25 | $188,765.25 | $0.00 |
| 11-469U | Woodland Hills Mall, LLC | 7100-000 | $0.00 | $169,292.16 | $169,292.16 | $0.00 |
| 11-470U | University Park Mall, LLC | 7100-000 | $0.00 | $198,913.00 | $198,913.00 | $0.00 |
| 11-471 | Stoneridge Properties, LLC | 7100-000 | $0.00 | $348,477.36 | $348,477.36 | $0.00 |
| 11-476 | SILVERMAN-FONVILLE, INC. | 7100-000 | $0.00 | $81,612.80 | $81,612.80 | $0.00 |
| 11-477 | SILVERMAN-FONVILLE, INC. | 7100-000 | $0.00 | $81,612.80 | $81,612.80 | $0.00 |
| 11-479 | Simon Property Group (Texas), L.P. | 7100-000 | $0.00 | $222,288.36 | $222,288.36 | $0.00 |
| 11-480U | Simon Property Group, L.P. | 7100-000 | $0.00 | $195,672.48 | $195,672.48 | $0.00 |
| 11-481 | SILVERMAN-FONVILLE, INC. | 7100-000 | $0.00 | $81,612.80 | $81,612.80 | $0.00 |
| 11-482U | Brazos Mall Owner, LLC | 7100-000 | $0.00 | $132,032.74 | $132,032.74 | $0.00 |
| 11-483 | Brixton Provo Mall, LLC | 7100-000 | $0.00 | $196,812.73 | $196,812.73 | $0.00 |
| 11-484 | JPMCC 2006-LDP7 Centro Enfield LLC | 7100-000 | $0.00 | $157,423.70 | $157,423.70 | $0.00 |
| 11-485 | T Northgate Mall, LLC | 7100-000 | $0.00 | $100,502.52 | $100,502.52 | $0.00 |

| 11-486 | Ohio Valley Mall Company | 7100-000 | $0.00 | $111,409.68 | $111,409.68 | $0.00 |
|---|---|---|---|---|---|---|
| 11-487 | Brixton Sherwood Mall, LLC | 7100-000 | $0.00 | $104,323.56 | $104,323.56 | $0.00 |
| 11-489 | HUNTINGTON MALL COMPANY | 7100-000 | $0.00 | $114,623.82 | $114,623.82 | $0.00 |
| 11-490 | SILVERMAN-FONVILLE, INC. | 7100-000 | $0.00 | $81,612.80 | $81,612.80 | $0.00 |
| 11-491 | SPOT COOLING SYSTEMS INC. | 7100-000 | $0.00 | $2,598.00 | $2,598.00 | $0.00 |
| 11-492 | Battlefield Mall, LLC | 7100-000 | $0.00 | $185,544.90 | $185,544.90 | $0.00 |
| 11-493U | Greenwood Park Mall, LLC | 7100-000 | $0.00 | $523,232.91 | $523,232.91 | $0.00 |
| 11-494U | Simon Property Group, L.P. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-495U | Del Amo Fashion Center Operating Company, L.L.C. | 7100-000 | $0.00 | $170,131.85 | $0.00 | $0.00 |
| 11-497U | Avenues Mall, LLC | 7100-000 | $0.00 | $200,152.15 | $0.00 | $0.00 |
| 11-498U | Empire Mall, LLC | 7100-000 | $0.00 | $372,427.92 | $372,427.92 | $0.00 |
| 11-499U | Star-West Gateway, LLC | 7100-000 | $0.00 | $241,633.47 | $241,633.47 | $0.00 |
| 11-5 | Capital Printing Co. | 7100-000 | $0.00 | $38,582.88 | $38,582.88 | $0.00 |
| 11-50 | Kentucky Utilities Company | 7100-000 | $0.00 | $2,773.04 | $2,773.04 | $0.00 |
| 11-500U | Gallatin Mall Group, LLC | 7100-000 | $0.00 | $14,841.41 | $14,841.41 | $0.00 |
| 11-501 | Sikes Senter, LLC | 7100-000 | $0.00 | $105,801.83 | $105,801.83 | $0.00 |
| 11-502 | Oakridge Mall, LLC | 7100-000 | $0.00 | $338,462.48 | $338,462.48 | $0.00 |
| 11-503 | Roseville Shoppingtown LLC | 7100-000 | $0.00 | $15,840.46 | $15,840.46 | $0.00 |
| 11-504 | Simon Property Group (Texas), L.P. | 7100-000 | $0.00 | $253,128.70 | $253,128.70 | $0.00 |

| 11-505 | Pinnacle Hills, LLC | 7100-000 | $0.00 | $18,617.80 | $18,617.80 | $0.00 |
|---|---|---|---|---|---|---|
| 11-506U | Simon Property Group (Texas), L.P. | 7100-000 | $0.00 | $229,555.20 | $229,555.20 | $0.00 |
| 11-507 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-508 | Pavillions North Shopping Center 18, LLC | 7100-000 | $0.00 | $43,751.51 | $43,751.51 | $0.00 |
| 11-509U | Mall at Tuttle Crossing, LLC | 7100-000 | $0.00 | $62,424.30 | $62,424.30 | $0.00 |
| 11-51 | Time Warner Cable | 7100-000 | $0.00 | $252.91 | $252.91 | $0.00 |
| 11-510 | MUNCIE MALL, LLC | 7100-000 | $0.00 | $153,706.43 | $153,706.43 | $0.00 |
| 11-511U | SPG Prien, LLC | 7100-000 | $0.00 | $170,879.42 | $170,879.42 | $0.00 |
| 11-512U | Altamonte Mall, LLC | 7100-000 | $0.00 | $184,574.65 | $184,574.65 | $0.00 |
| 11-513 | Brixton Rogue, LLC | 7100-000 | $0.00 | $130,673.15 | $130,673.15 | $0.00 |
| 11-514 | Pavillions North Shopping Center 18, LLC | 7100-000 | $0.00 | $43,751.51 | $43,751.51 | $0.00 |
| 11-515 | WEA Palm Desert LLC | 7100-000 | $0.00 | $189,102.76 | $189,102.76 | $0.00 |
| 11-516 | White Mountain Mall, LLC | 7100-000 | $0.00 | $142,745.75 | $142,745.75 | $0.00 |
| 11-517 | Kenwood Mall LLC | 7100-000 | $0.00 | $48,620.39 | $48,620.39 | $0.00 |
| 11-518 | Fashion Place, LLC | 7100-000 | $0.00 | $329,710.92 | $329,710.92 | $0.00 |
| 11-519U | The Woodlands Mall Associates, LLC | 7100-000 | $0.00 | $232,856.88 | $232,856.88 | $0.00 |
| 11-520U | Stonebriar Mall, LLC | 7100-000 | $0.00 | $271,640.18 | $271,640.18 | $0.00 |
| 11-521U | Jordan Creek Town Center, LLC | 7100-000 | $0.00 | $287,269.12 | $287,269.12 | $0.00 |
| 11-522U | Sierra Vista Mall, LLC | 7100-000 | $0.00 | $169,072.52 | $169,072.52 | $0.00 |
| 11-523U | Tracy Mall Partners, LP | 7100-000 | $0.00 | $270,746.93 | $270,746.93 | $0.00 |

| 11-524U | Silver Lake Mall, LLC | 7100-000 | $0.00 | $83,279.63 | $83,279.63 | $0.00 |
|---|---|---|---|---|---|---|
| 11-525U | Florence Mall LLC | 7100-000 | $0.00 | $201,513.76 | $201,513.76 | $0.00 |
| 11-526 | Richmond Mall, LLC | 7100-000 | $0.00 | $175,207.55 | $175,207.55 | $0.00 |
| 11-527 | WINSTON & STRAWN LLP | 7100-000 | $0.00 | $13,808.10 | $13,808.10 | $0.00 |
| 11-528 | Pavillions North Shopping Center 18, LLC | 7100-000 | $0.00 | $43,751.51 | $43,751.51 | $0.00 |
| 11-529U | Rimrock Owner LP | 7100-000 | $0.00 | $20,360.40 | $20,360.40 | $0.00 |
| 11-52U | REJEWEL CUSTOM JEWELERS | 7100-000 | $0.00 | $5,517.25 | $5,517.25 | $0.00 |
| 11-530 | Macerich Stonewood, LLC | 7100-000 | $0.00 | $269,469.25 | $269,469.25 | $0.00 |
| 11-531U | Renaissance Partners I, LLC | 7100-000 | $0.00 | $171,696.84 | $171,696.84 | $0.00 |
| 11-532U | ST Mall Owner, LLC | 7100-000 | $0.00 | $309,656.42 | $309,656.42 | $0.00 |
| 11-533 | Macerich Vintage Faire Limited Partnership | 7100-000 | $0.00 | $530,459.26 | $530,459.26 | $0.00 |
| 11-534U | East Mesa Mall, L.L.C. | 7100-000 | $0.00 | $170,329.94 | $170,329.94 | $0.00 |
| 11-535U | Arden Fair Mall Associates, L.P. | 7100-000 | $0.00 | $346,448.81 | $346,448.81 | $0.00 |
| 11-536U | Avenues Mall, LLC | 7100-000 | $0.00 | $214,921.97 | $214,921.97 | $0.00 |
| 11-538 | South County Shoppingtown LLC, By CBL & Associates Mgmt, Inc | 7100-000 | $0.00 | $182,057.19 | $182,057.19 | $0.00 |
| 11-539 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc | 7100-000 | $0.00 | $113,459.41 | $113,459.41 | $0.00 |
| 11-540 | POM-College Station, LLC, by CBL & Associates Management Inc | 7100-000 | $0.00 | $180,671.35 | $180,671.35 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-541 | Frontier Mall Associates Limited Partnership, by CBL & | 7100-000 | $0.00 | $86,822.13 | $86,822.13 | $0.00 |
| 11-542 | DANI'S GEM CORP | 7100-000 | $0.00 | $50,188.72 | $50,188.72 | $0.00 |
| 11-546 | Layton Hills Mall CMBS, LLC by CBL & Associates Mgmt., Inc. | 7100-000 | $0.00 | $172,577.89 | $172,577.89 | $0.00 |
| 11-547 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-548 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-549 | Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | 7100-000 | $0.00 | $139,519.72 | $139,519.72 | $0.00 |
| 11-550U | Arrowhead Towne Center LLC | 7100-000 | $0.00 | $348,640.70 | $348,640.70 | $0.00 |
| 11-551 | Macerich Victor Valley LP | 7100-000 | $0.00 | $344,533.13 | $344,533.13 | $0.00 |
| 11-552U | Del Amo Fashion Center Operating Company, L.L.C. | 7100-000 | $0.00 | $182,564.49 | $182,564.49 | $0.00 |
| 11-553U | Flatiron Property Holdings, LLC. | 7100-000 | $0.00 | $272,249.07 | $272,249.07 | $0.00 |
| 11-554 | Coventry III/Satterfield Helm Valley Fair LLC | 7100-000 | $0.00 | $93,168.00 | $93,168.00 | $0.00 |
| 11-555 | Southgate Mall Montana II LLC | 7100-000 | $0.00 | $99,833.69 | $99,833.69 | $0.00 |
| 11-556U | Gateway Square LLC | 7100-000 | $0.00 | $149,262.51 | $149,262.51 | $0.00 |
| 11-557 | Alrue Do All | 7100-000 | $0.00 | $2,837.38 | $2,837.38 | $0.00 |
| 11-56 | Miller, Connie J. | 7100-000 | $0.00 | $4,769.92 | $4,769.92 | $0.00 |
| 11-58 | CARE Facility Maintenance, LLC | 7100-000 | $0.00 | $8,924.99 | $0.00 | $0.00 |
| 11-59 | Portland General Electric (PGE) | 7100-000 | $0.00 | $319.45 | $319.45 | $0.00 |
| 11-62 | Smith, Scott | 7100-000 | $0.00 | $2,666.25 | $2,666.25 | $0.00 |

| 11-63 | Trung Do's Goldsmith Services, Inc. | 7100-000 | $0.00 | $8,164.76 | $8,164.76 | $0.00 |
|---|---|---|---|---|---|---|
| 11-64 | Taherzadeh, PC | 7100-000 | $0.00 | $6,543.34 | $6,543.34 | $0.00 |
| 11-65 | SLUXE ETAIL PRIVATE LIMITED | 7100-000 | $0.00 | $84,866.00 | $84,866.00 | $0.00 |
| 11-66 | Questar Gas Company DBA Dominion Energy UT | 7100-000 | $0.00 | $32.85 | $32.85 | $0.00 |
| 11-69 | Yelp, Inc. | 7100-000 | $0.00 | $13,926.00 | $13,926.00 | $0.00 |
| 11-70 | Kount Inc. | 7100-000 | $0.00 | $1,515.68 | $1,515.68 | $0.00 |
| 11-72 | Indiana American Water | 7100-000 | $0.00 | $27.42 | $27.42 | $0.00 |
| 11-73 | BRIAN'S MFG. CO. | 7100-000 | $0.00 | $13,976.70 | $13,976.70 | $0.00 |
| 11-74 | Berkman Custom Jewelers | 7100-000 | $0.00 | $13,000.00 | $13,000.00 | $0.00 |
| 11-77U | Customer I.Q. Analytics, LLC | 7100-000 | $0.00 | $67,464.00 | $67,464.00 | $0.00 |
| 11-78 | BEZALEEL MFG., INC. | 7100-000 | $0.00 | $26,729.89 | $26,729.89 | $0.00 |
| 11-80 | World Gemological Services, Inc. | 7100-000 | $0.00 | $4,082.00 | $4,082.00 | $0.00 |
| 11-82 | ST. MORITZ SECURITY SERVICES INC | 7100-000 | $0.00 | $57,511.54 | $57,511.54 | $0.00 |
| 11-83 | CITY OF MESA | 7100-000 | $0.00 | $134.00 | $134.00 | $0.00 |
| 11-84 | ConvergeOne Systems Integration, Inc. | 7100-000 | $0.00 | $1,723.03 | $1,723.03 | $0.00 |
| 11-85 | American Express Travel Related Services Company. Inc. | 7100-000 | $0.00 | $232,470.68 | $232,470.68 | $0.00 |
| 11-86 | RAMA Corporate and IT Solutions LLP | 7100-000 | $0.00 | $3,750.00 | $3,750.00 | $0.00 |
| 11-87 | Federal Finance | 7100-000 | $0.00 | $5,715.59 | $5,715.59 | $0.00 |

| 11-88 | Questar Gas Company DBA Dominion Energy UT | 7100-000 | $0.00 | $32.85 | $32.85 | $0.00 |
|---|---|---|---|---|---|---|
| 11-89 | Direct Energy Business | 7100-000 | $0.00 | $5,013.08 | $5,013.08 | $0.00 |
| 11-91U | Riverside County Tax Collector | 7100-000 | $0.00 | $7,495.99 | $7,495.99 | $0.00 |
| 11-92 | American Express Travel Related Services Company. Inc. | 7100-000 | $0.00 | $259.97 | $259.97 | $0.00 |
| 11-93 | Bk-Stock, Inc. dba Fastsigns | 7100-000 | $0.00 | $928.76 | $928.76 | $0.00 |
| 11-94 | Public Service Company, A Colorado Corp, d/b/a Xcel Energy | 7100-000 | $0.00 | $46.62 | $46.62 | $0.00 |
| 11-96 | Claim docketed in error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-97 | Stuller Inc | 7100-000 | $0.00 | $58,854.24 | $58,854.24 | $0.00 |
| 558U | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C | 7200-000 | $0.00 | $110,748.25 | $110,748.25 | $0.00 |
| 559 | PFP Columbus II, LLC | 7200-000 | $0.00 | $242,338.72 | $242,338.72 | $0.00 |
| 560 | Dayton Mall II, LLC | 7200-000 | $0.00 | $75,866.36 | $75,866.36 | $0.00 |
| 561 | MFC Beavercreek, LLC | 7200-000 | $0.00 | $69,054.77 | $69,054.77 | $0.00 |
| 562 | Mall at Longview, LLC | 7200-000 | $0.00 | $179,009.24 | $179,009.24 | $0.00 |
| 563 | Lindale Mall, LLC | 7200-000 | $0.00 | $240,622.66 | $240,622.66 | $0.00 |
| 564 | Grand Central Parkersburg LLC | 7200-000 | $0.00 | $2,082.45 | $2,082.45 | $0.00 |
| 565 | SM Mesa Mall, LLC | 7200-000 | $0.00 | $190.38 | $190.38 | $0.00 |
| 566 | Markland Mall, LLC | 7200-000 | $0.00 | $130,209.79 | $130,209.79 | $0.00 |
| 567 | 1011 Commercial St. NE | 7200-000 | $0.00 | $155,918.67 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 568 | OGG Salem Center LLC | 7200-000 | $0.00 | $155,918.67 | $155,918.67 | $0.00 |
| 569 | THERMODYN INC | 7200-000 | $0.00 | $559.53 | $559.53 | $0.00 |
| 570 | 4600 Clairton Blvd. | 7200-000 | $0.00 | $22,507.95 | $22,507.95 | $0.00 |
| 572 | SAMUELS JEWELERS INC 401(K) PLAN | 7200-000 | $0.00 | $689.05 | $689.05 | $0.00 |
| 573 | BRINGAZE DAVID R | 7200-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 574 | Lubbock Commercial Buildings, Inc. | 7200-000 | $0.00 | $8,408.97 | $8,408.97 | $0.00 |
| 575S | Asher Jewelry Co, Inc. | 7200-000 | $0.00 | $20,628.70 | $20,628.70 | $0.00 |
| 575U | Asher Jewelry Co, Inc. | 7200-000 | $0.00 | $493.00 | $493.00 | $0.00 |
| 576 | University Mall Shopping Center, L.C. | 7200-000 | $0.00 | $157,578.90 | $157,578.90 | $0.00 |
| 577 | American Express Travel Related Services Company, | 7200-000 | $0.00 | $237,615.35 | $237,615.35 | $0.00 |
| 578 | MCS Hemet Valley Center LLC | 7200-000 | $0.00 | $66,536.59 | $66,536.59 | $0.00 |
| 579 | COMENITY BANK | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 581 | Tayler-Rae Franco | 7200-000 | $0.00 | $1,519.44 | $1,519.44 | $0.00 |
| 582 | 5060 MONTCLAIR PLAZA LANE OWNER LLC | 7200-000 | $0.00 | $162,000.34 | $162,000.34 | $0.00 |
| 583 | Mishawaka Utilities | 7200-000 | $0.00 | $616.76 | $616.76 | $0.00 |
| 584U | Employment Development Department | 7200-000 | $0.00 | $24,217.44 | $24,217.44 | $0.00 |
| 585 | VICKERMAN COMPANY | 7200-000 | $0.00 | $6,501.52 | $6,501.52 | $0.00 |
| 586 | WEINGARTEN REALTY INVESTORS | 7200-000 | $0.00 | $16,885.30 | $16,885.30 | $0.00 |
| 587 | Keter Environmental Services, Inc. | 7200-000 | $0.00 | $5,558.96 | $5,558.96 | $0.00 |

| 589 | Rochester Diamonds and Gold, Inc. dba RDI Diamonds | 7200-000 | $0.00 | $429,966.51 | $429,966.51 | $0.00 |
| 590 | Dale Nuttall | 7200-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 591U | Liberty Center LLC | 7200-000 | $0.00 | $224,205.06 | $224,205.06 | $0.00 |
| 592 | US Bank NA as Trustee for BSCMS 2007-TOP28 | 7200-000 | $0.00 | $220,871.32 | $220,871.32 | $0.00 |
| 594 | Airgas USA, LLC | 7200-000 | $0.00 | $121.28 | $121.28 | $0.00 |
| 595 | Southern California Edison | 7200-000 | $0.00 | $235.03 | $235.03 | $0.00 |
| 596 | BH MULTI COM CORP | 7200-000 | $0.00 | $14,274.00 | $14,274.00 | $0.00 |
| 597 | BH MULTI COLOR CORP | 7200-000 | $0.00 | $6,795.00 | $6,795.00 | $0.00 |
| 598 | CenturyLink Communications, LLC | 7200-000 | $0.00 | $9,894.94 | $9,894.94 | $0.00 |
| 599 | Central Telephone Company of Texas dba CenturyLink | 7200-000 | $0.00 | $118.79 | $118.79 | $0.00 |
| 600 | Qwest Corporation dba CenturyLink QC | 7200-000 | $0.00 | $373.40 | $373.40 | $0.00 |
| 602S | Pueblo County Treasurer | 7200-000 | $0.00 | $2,909.97 | $2,909.97 | $0.00 |
| 602U | Pueblo County Treasurer | 7200-000 | $0.00 | $2,909.00 | $2,909.00 | $0.00 |
| 603 | Linda Walker | 7200-000 | $0.00 | $6,635.59 | $6,635.59 | $0.00 |
| 604U | Easton Town Center II, LLC | 7200-000 | $0.00 | $478,220.54 | $478,220.54 | $0.00 |
| 605 | XEROX CORPORATION | 7200-000 | $0.00 | $42,944.93 | $0.00 | $0.00 |
| 605 -2 | XEROX CORPORATION | 7200-000 | $0.00 | $42,944.93 | $42,944.93 | $0.00 |
| 606 | Brinks Global Services USA, Inc. | 7200-000 | $0.00 | $18,801.08 | $18,801.08 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 607 | Cellco Partnership d/b/a Verizon Wireless | 7200-000 | $0.00 | $3,080.08 | $3,080.08 | $0.00 |
| 609 | TEXAS GAS SERVICE | 7200-000 | $0.00 | $58.28 | $58.28 | $0.00 |
| 610 | NORTHTOWNE ASSOCIATES | 7200-000 | $0.00 | $16,096.90 | $0.00 | $0.00 |
| 610 -2 | NORTHTOWNE ASSOCIATES | 7200-000 | $0.00 | $16,096.90 | $16,096.90 | $0.00 |
| 611 | Partners Mall Abilene LLC | 7200-000 | $0.00 | $22,337.31 | $22,337.31 | $0.00 |
| 614U | Comenity | 7200-000 | $0.00 | $5,279.92 | $5,279.92 | $0.00 |
| 615 | TEXAS WORKFORCE COMMISSION | 7200-000 | $0.00 | $793.68 | $793.68 | $0.00 |
| 616U | MONTGOMERY COUNTY | 7200-000 | $0.00 | $13,075.01 | $0.00 | $0.00 |
| 619S | Johnson County Treasurer | 7200-000 | $0.00 | $1,052.68 | $1,052.68 | $0.00 |
| 619U | Johnson County Treasurer | 7200-000 | $0.00 | $1,052.68 | $1,052.68 | $0.00 |
| 621U | Ohio Department of Taxation | 7200-000 | $0.00 | $4,180.23 | $4,180.23 | $0.00 |
| 622U | Montgomery County | 7200-000 | $0.00 | $12,626.33 | $0.00 | $0.00 |
| 632 | Ram-Z Exchange, Inc. | 7200-000 | $0.00 | $632.00 | $632.00 | $0.00 |
| 633U | Retail Clerks Special Stores Pension Fund | 7200-000 | $0.00 | $178,226.00 | $0.00 | $0.00 |
| 633U-2 | Retail Clerks Special Stores Pension Fund | 7200-000 | $0.00 | $178,226.00 | $178,226.00 | $0.00 |
| 641U | Montgomery County | 7200-000 | $0.00 | $12,626.33 | $0.00 | $0.00 |
| 644U | COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | 7200-000 | $0.00 | $2,644.78 | $0.00 | $0.00 |
| 645 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | 7200-000 | NA | $98,000.00 | $98,000.00 | $0.00 |
| 646 | NOBLE GIFT PACKAGING INC | 7200-000 | NA | $23,750.00 | $23,750.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 647 | IRON MOUNTAIN | 7100-000 | NA | $14,851.53 | $0.00 | $0.00 |
| 648U | SIMON PROPERTY GROUP LP | 7100-000 | NA | $236,933.00 | $236,933.00 | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$64,314.24** | **$52,638,403.70** | **$50,119,566.00** | **$0.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  18-11818-BLS

**Case Name:**   SAMUELS JEWELERS, INC.

**For Period Ending:**   02/02/2026

**Trustee Name:**   (280060) Jeoffrey L. Burtch

**Date Filed (f) or Converted (c):**   04/05/2019 (c)

**§ 341(a) Meeting Date:**   05/03/2019

**Claims Bar Date:**   11/28/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | UNSCHEDULED MISCELLANEOUS RECEIPTS (u) | 282.10 | 282.10 | | 7,700.34 | FA |
| 2 | UNUSED RETAINER (u)<br><br>UNUSED RETAINER - UNSCHEDULED - COLE SCHOTZ | 30,645.60 | 30,645.60 | | 30,645.60 | FA |
| 3 | UNSCHEDULED RESTITUTION (u) | 2,210.00 | 2,210.00 | | 3,609.73 | FA |
| 4 | UNSCHEDULED SETTLEMENTS (u)<br><br>Per Order entered 12/17/2019 @ DI 889 | 700,000.00 | 700,000.00 | | 4,225,000.00 | FA |
| 5 | PREFERENCES (u) | 300,000.00 | 300,000.00 | | 380,070.00 | FA |
| 6 | REMNANT ASSET SALE (u) | 138,000.00 | 138,000.00 | | 138,000.00 | FA |
| **6** | **Assets Totals (Excluding unknown values)** | **$1,171,137.70** | **$1,171,137.70** | | **$4,785,025.67** | **$0.00** |

**Major Activities Affecting Case Closing:**

All scheduled assets were liquidated during the chapter 11 case

**Initial Projected Date Of Final Report (TFR):**  12/31/2020

**Current Projected Date Of Final Report (TFR):**   07/17/2024 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******5266 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/19 | {1} | DUKE ENERGY | UNSCHEDULED REFUND | 1229-000 | 282.10 | | 282.10 |
| 07/23/19 | {2} | COLE SCHOTZ P.C. | UNUSED RETAINER | 1229-000 | 30,645.60 | | 30,927.70 |
| 08/27/19 | | CUMBERLAND COUNTY CLERK OF COURT | UNSCHEDULED RESTITUTION; COMM. V. TERRANCE, MELVINA AND COMM. V. GAMMERCONE, DANIEL | | 2,210.00 | | 33,137.70 |
| | {3} | | COMM. V. TERRANCE, MELVINA $100.00 | 1229-000 | | | |
| | {3} | | COMM. V. GAMMERCONE, DANIEL $2,110.00 | 1229-000 | | | |
| 10/17/19 | {3} | UNITED STATES TREASURY | RESTITION; COREY LOUIS HINES | 1229-000 | 22.99 | | 33,160.69 |
| 10/21/19 | {3} | CUMBERLAND COUNTY CLERK OF COURT | UNSCHEDULED RESTITUTION; COMM V TERRANCE, MELVINA | 1229-000 | 50.00 | | 33,210.69 |
| 12/26/19 | {4} | WELLS FARGO SF | SETTLEMENT; PER ORDER ENTERED 12/17/2019 @ DI 889 | 1249-000 | 700,000.00 | | 733,210.69 |
| 12/27/19 | 101 | COZEN O' CONNOR | PER ORDER ENTERED 12/16/2019 @ DI 887 | | | 87,458.70 | 645,751.99 |
| | | COZEN O' CONNOR | FEES; PER ORDER ENTERED 12/16/2019 @ DI 887 $87,243.00 | 3210-000 | | | |
| | | COZEN O' CONNOR | EXPENSEES; PER ORDER ENTERED 12/16/2019 @ DI 887 $215.70 | 3220-000 | | | |
| 01/10/20 | 102 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | PER ORDER ENTERED 12/17/2020 @ DI 889 | 6950-000 | | 112,933.48 | 532,818.51 |
| 01/17/20 | {5} | ROCHESTER DIAMONDS INCORPORATED | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; ROCHESTER DIAMONDS INCORPORATED | 1241-000 | 26,220.00 | | 559,038.51 |
| 01/23/20 | 103 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/23/2020 FOR CASE #18-11818, BLANKET BOND NO. 016026389; PERIOD 1/01/2020 THROUGH 1/01/2021 | 2300-000 | | 219.78 | 558,818.73 |
| 02/19/20 | {5} | ADVANCED FIXTURES, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLMENT; ADVANCED FIXTURES, INC. | 1241-000 | 57,000.00 | | 615,818.73 |
| 02/20/20 | 104 | ANGELICA GONZALEZ | Per Order entered 12/17/2019 @ DI 889; Stipulation entered 11/27/2019 @ DI 883-3 (Para 6(ii)(A) | 6990-000 | | 1,734.54 | 614,084.19 |
| 03/20/20 | 105 | LUIS VEGA, JR | Per Order entered 12/17/2019 @ DI 889; Stipulation entered 11/27/2019 @ DI 883-3 (Para 6(ii)(A) | 6990-000 | | 575.60 | 613,508.59 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 490.64 | 613,017.95 |
| 04/13/20 | {3} | CUMBERLAND COUNTY CLERK OF COURT | UNSCHEDULED RESTITUTION; COMM V TERRANCE, MELVINA | 1229-000 | 50.00 | | 613,067.95 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 979.86 | 612,088.09 |
| 05/21/20 | {3} | UNITEDE STATES TREASURER | RESTITION; COREY LOUIS HINES | 1229-000 | 12.54 | | 612,100.63 |

Page Subtotals:  $816,493.23   $204,392.60

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******5266 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 945.72 | 611,154.91 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,041.96 | 610,112.95 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,007.68 | 609,105.27 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 941.11 | 608,164.16 |
| 09/02/20 | {5} | AMERICAN EXPRESS | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; AMERICAN EXPRESS | 1241-000 | 98,000.00 | | 706,164.16 |
| 09/09/20 | 106 | INTEGRAMED AMERICA INC | REIMBURSE PAYMENT FROM INCORRECT ESTATE; IRON MOUNTAIN INVOICE NO. CXNZ492 | 2410-000 | | 3,056.27 | 703,107.89 |
| 09/11/20 | 107 | TYLER INDEPENDENT SCHOOL DISTRICT | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 4,827.26 | 698,280.63 |
| 09/11/20 | 108 | BOWIE CENTRAL APPRAISAL DISTRICT | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 5,801.96 | 692,478.67 |
| 09/11/20 | 109 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 9,755.46 | 682,723.21 |
| 09/11/20 | 110 | LUBBOCK CENTRAL APPRAISAL DISTRICT | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 9,102.65 | 673,620.56 |
| 09/11/20 | 111 | FRISCO INDEPENDENT SCHOOL DISTRICT | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 4,077.42 | 669,543.14 |
| 09/11/20 | 112 | BRAZORIA COUNTY TAX OFFICE | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 5,241.14 | 664,302.00 |
| 09/11/20 | 113 | THE WOODLANDS ROAD UTILITY DISTRICT # 1 | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 514.54 | 663,787.46 |
| 09/11/20 | 114 | THE WOODLANDS METRO CENTER M.U.D. | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 231.54 | 663,555.92 |
| 09/11/20 | 115 | WICHITA COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 7,072.50 | 656,483.42 |
| 09/11/20 | 116 | COUNTY OF WILLIAMSON, TEXAS | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 13,777.18 | 642,706.24 |
| 09/11/20 | 117 | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 6,510.99 | 636,195.25 |
| 09/11/20 | 118 | TAX APPRAISAL DISTRICT OF BELL COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 6,999.33 | 629,195.92 |
| 09/11/20 | 119 | ECTOR CAD | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 537.50 | 628,658.42 |
| 09/11/20 | 120 | BEXAR COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 10,172.44 | 618,485.98 |
| 09/11/20 | 121 | CITY OF EL PASO | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 21,688.90 | 596,797.08 |
| 09/11/20 | 122 | CITY OF FRISCO | PER ORDER ENTERED 9/08/2020 @ DI 461 | 6820-000 | | 1,360.67 | 595,436.41 |
| 09/11/20 | 123 | GREGG COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 6,666.76 | 588,769.65 |
| 09/11/20 | 124 | HIDALGO COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 4800-000 | | 9,312.35 | 579,457.30 |
| 09/11/20 | 125 | CITY OF MCALLEN | PER ORDER ENTERED 9/08/2020 @ DI 941 | 4800-000 | | 2,245.75 | 577,211.55 |

Page Subtotals:     $98,000.00     $132,889.08

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)     *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******5266 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/20 | 126 | MONTGOMERY COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 5,320.88 | 571,890.67 |
| 09/11/20 | 127 | NUECES COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 4800-000 | | 14,758.05 | 557,132.62 |
| 09/11/20 | 128 | SMITH COUNTY | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 2,910.19 | 554,222.43 |
| 09/11/20 | 129 | COLLIN COUNTY TAX ASSESSOR/ COLLECTOR | PER ORDER ENTERED 9/08/2020 @ DI 941 | 6820-000 | | 1,114.54 | 553,107.89 |
| 09/22/20 | {3} | CUMBERLAND COUNTY CLERK OF COURT | UNSCHEDULED RESTITUTION; COMM V TERRANCE, MELVINA | 1229-000 | 100.00 | | 553,207.89 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,165.67 | 552,042.22 |
| 10/01/20 | 130 | JAMS INC | REFERENCE NO. ******2504 - REP# 1; PER ORDER ENTERED 7/10/2020 @ DI 921 | | | 11,136.39 | 540,905.83 |
| | | JAMS INC | FEES; PER ORDER ENTERED 7/10/2020 @ DI 921<br><br>$11,124.00 | 3721-000 | | | |
| | | JAMS INC | EXPENSES; PER ORDER ENTERED 7/10/2020 @ DI 921<br><br>$12.39 | 3722-000 | | | |
| 10/27/20 | 131 | LLK, LLC | FED EX CHARGES; CHAPTER 11 ADMINISTRATIVE TAX CLAIMS DISTRIBUTION | 2990-000 | | 144.39 | 540,761.44 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 888.01 | 539,873.43 |
| 11/04/20 | {1} | THE HARTFORD | POLICY PREMIUM REFUND | 1229-000 | 4,002.24 | | 543,875.67 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 838.45 | 543,037.22 |
| 12/02/20 | {1} | AGCS MARINE INSURANCE COMPANY | UNSCHEDULED RECEIPT; WV SURCHARGE CORRECTION | 1229-000 | 46.89 | | 543,084.11 |
| 12/23/20 | {5} | ST MORITZ SECURITY SERVICES INC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; ST MORITZ SECURITY SERVICES INC | 1241-000 | 4,250.00 | | 547,334.11 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 956.49 | 546,377.62 |
| 01/08/21 | 132 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/08/2021 FOR CASE #18-11818, BLANKET BOND DE; BOND NO. 016026389; PERIOD 1/01/2021 - 1/01/2022 | 2300-000 | | 304.82 | 546,072.80 |
| 01/14/21 | {5} | ABSOLUTE BRILLIANCE, INC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; ABSOLUTE BRILLIANCE INC | 1241-000 | 10,000.00 | | 556,072.80 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 2441 FOOTHILL BLVD, ROCK SPRINGS, WY | 1229-000 | 179.64 | | 556,252.44 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 200 W HANLEY AVENUE, COEUR D'ALENE, ID | 1229-000 | 65.91 | | 556,318.35 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 1635 RIVER VALLEY CIRCLE S, LANCASTER, OH | 1229-000 | 189.38 | | 556,507.73 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 2200 EL MERCADO LOOP, SIERRA VISTA, AZ | 1229-000 | 48.81 | | 556,556.54 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 2740B EASTLAND MALL, COLUMBUS, OH | 1229-000 | 223.40 | | 556,779.94 |

Page Subtotals:     $19,106.27     $39,537.88

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******5266 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/19/21 | {1} | WASTE MANAGEMENT | 6196 SUNRISE MALL, CITRUS HEIGHTS, CA | 1229-000 | 106.88 | | 556,886.82 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 5060 MONTCLAIR PLAZA LANE, MONCLAIR, CA | 1229-000 | 325.09 | | 557,211.91 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 3049 WILLIAM STREET, NEW YORK, NY | 1229-000 | 144.96 | | 557,356.87 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 3801 NATIONAL ROAD EAST, RICHMOND, IN | 1229-000 | 155.49 | | 557,512.36 |
| 01/19/21 | {1} | WASTE MANAGEMENT | 1300 N MAIN ST | 1229-000 | 191.63 | | 557,703.99 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 854.43 | 556,849.56 |
| 02/10/21 | {3} | CUMBERLAND COUNTY CLERK OF COURT | UNSCHEDULED RESTITUTION; COMM V TERRANCE, MELVINA | 1229-000 | 100.00 | | 556,949.56 |
| 02/19/21 | {4} | AXIS INSURANCE COMPANY | PER ORDER ENTERED 1/15/2021 @ DI 950 | 1249-000 | 3,250,000.00 | | 3,806,949.56 |
| 02/22/21 | 133 | COZEN O'CONNOR | PER ORDERS ENTERED 1/15/2021 AND 1/29/2021 @ DI 950 AND 954 | | | 985,494.57 | 2,821,454.99 |
| | | COZEN O' CONNOR | CONTINGENCY FEES PER ORDER ENTERED 1/15/2021 @ DI 950 $812,500.00 | 3210-000 | | | |
| | | COZEN O' CONNOR | FEES PER ORDER ENTERED 1/29/2021 @ DI 954 $170,947.00 | 3210-000 | | | |
| | | COZEN O' CONNOR | EXPENSES PER ORDER ENTERED 1/29/2021 @ DI 954 $2,047.57 | 3220-000 | | | |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,861.17 | 2,819,593.82 |
| 03/01/21 | 134 | WELLS FARGO COMMERCIAL CAPITAL | PER ORDER ENTERED 1/15/2021 @ DI 950 | 4220-000 | | 2,191,771.55 | 627,822.27 |
| 03/10/21 | {5} | UNION BAK | CASHIER'S CHECK; ADV. PRO. NO. 20-50809; BASEM K DOUGHLY | 1241-000 | 3,600.00 | | 631,422.27 |
| 03/17/21 | {3} | UNITED STATES TREASURY | RESTITION; COREY LOUIS HINES | 1229-000 | 12.55 | | 631,434.82 |
| 03/31/21 | {5} | CAPITAL PRINTING CO LTD | ADV. PRO. NO. 20-50787; AUSTIN COPY CRAFT PRINTERS LTD D/B/A CAPITAL PRINTING CO | 1241-000 | 50,000.00 | | 681,434.82 |
| 03/31/21 | 135 | LLK, LLC | FED EX CHARGES; INVOICE NO. 4-20-95216 | 2990-000 | | 27.40 | 681,407.42 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,930.37 | 679,477.05 |
| 04/14/21 | {1} | TREASURER OF THE STATE OF MISSOURI | UNSCEDULED MISCELLANEOUS RECEIPT | 1224-000 | 185.00 | | 679,662.05 |
| 04/21/21 | {5} | CATHY V HERZER AN DON W HERZER | ADV. PRO. NO. 20-50789'; DONALD W HERZER D/B/A BDR JEWELRY REPAIR | 1241-000 | 4,000.00 | | 683,662.05 |
| 04/27/21 | | Transition Transfer debit to TriState acc565 | Transition Transfer debit to TriState acc565 | 9999-000 | | 683,662.05 | 0.00 |

Page Subtotals:     $3,308,821.60     $3,865,601.54

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******5266 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 4,242,421.10 | 4,242,421.10 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 683,662.05 | |
| | | Subtotal | | | 4,242,421.10 | 3,558,759.05 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $4,242,421.10 | $3,558,759.05 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 18-11818-BLS | | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 683,662.05 | | 683,662.05 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,088.22 | 682,573.83 |
| 05/24/21 | {5} | AAA JEWELLERY INC | ADV. PRO. NO. 20-50786; AAA JEWELLERS A/K/A AAA JEWELERS | 1241-000 | 3,500.00 | | 686,073.83 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,021.80 | 685,052.03 |
| 06/17/21 | {3} | CUMBERLAND COUNTY CLERK OF COURT | UNSCHEDULED RESTITUTION; COMM V TERRANCE, MELVINA | 1229-000 | 50.00 | | 685,102.03 |
| 06/28/21 | {5} | FEDEX CORPORATE SERVICES INC | ADV. PRO. NO. 20-50790; FEDERAL EXPRESS CORPORATION | 1241-000 | 18,500.00 | | 703,602.03 |
| 06/29/21 | {4} | LEXINGTON INSURANCE COMPANY | PER ORDER ENTERED 6/21/2021 @ DI 971 | 1249-000 | 275,000.00 | | 978,602.03 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,224.45 | 977,377.58 |
| 07/01/21 | {5} | M GELLER LTD | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; M GELLER LTD; 5 INSTALLMENTS OF $1k EACH AND 1 FINAL OF $1,250 DUE | 1241-000 | 10,000.00 | | 987,377.58 |
| 07/14/21 | 10136 | WELLS FARGO COMMERCIAL CAPITAL | PER ORDER ENTERED 6/21/2021 @ DI 971 | 4220-000 | | 205,000.00 | 782,377.58 |
| 07/16/21 | 10137 | THE BIFFERATO FIRM | PER ORDER ENTERED 4/16/2021 @ DI 27; ADV. PRO. NO. 20-50788; ACCOUNT NO. 2021114.000; STATEMENT 2493 | 3721-000 | | 4,250.00 | 778,127.58 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,503.72 | 776,623.86 |
| 08/05/21 | {5} | M GELLER LTD | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; M GELLER LTD; 1ST OF 5 INSTALLMENTS OF $1k EACH AND 1 FINAL OF $1,250 DUE | 1241-000 | 1,000.00 | | 777,623.86 |
| 08/18/21 | {3} | UNITED STATES TREASURY | RESTITION; COREY LOUIS HINES | 1229-000 | 391.59 | | 778,015.45 |
| 08/30/21 | {5} | M GELLER LTD | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; M GELLER LTD; 2ND OF 5 INSTALLMENTS OF $1k EACH AND 1 FINAL OF $1,250 DUE | 1241-000 | 1,000.00 | | 779,015.45 |
| 08/31/21 | {5} | CARE FACILITY MAINTENANCE LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; CARE FACILITY MAINTENANCE LLC; TOTAL SETTLEMENT $20,000 | 1241-000 | 5,000.00 | | 784,015.45 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,329.42 | 782,686.03 |
| 09/13/21 | 10138 | LLK, LLC | FED EX; INVOICE NO. 4-174-25711; WELLS FARGO PAYMENT | 2990-000 | | 27.98 | 782,658.05 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,254.42 | 781,403.63 |
| 10/01/21 | {5} | M GELLER LTD | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; M GELLER LTD; 3RD OF 5 INSTALLMENTS OF $1k EACH AND 1 FINAL OF $1,250 DUE | 1241-000 | 1,000.00 | | 782,403.63 |

Page Subtotals:   $999,103.64   $216,700.01

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 7

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/21 | 10139 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/07/2021 FOR CASE #18-11818 | 2300-000 | | 40.80 | 782,362.83 |
| 10/21/21 | {5} | CARE FACILITY MAINTENANCE LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; CARE FACILITY MAINTENANCE LLC; TOTAL SETTLEMENT $20,000; $10K REMAINING | 1241-000 | 5,000.00 | | 787,362.83 |
| 10/21/21 | {5} | CARE FACILITY MAINTENANCE, LL | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; CARE FACILITY MAINTENANCE LLC; TOTAL SETTLEMENT $20,000; $7K REMAINING | 1241-000 | 3,000.00 | | 790,362.83 |
| 10/27/21 | {5} | M GELLER LTD | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; M GELLER LTD; 4TH OF 5 INSTALLMENTS OF $1k EACH AND 1 FINAL OF $1,250 DUE | 1241-000 | 1,000.00 | | 791,362.83 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,215.63 | 790,147.20 |
| 11/15/21 | 10140 | COZEN O' CONNOR | PER ORDER ENTERED 11/15/2021 @ DI 988 | | | 255,106.59 | 535,040.61 |
| | | COZEN O' CONNOR | FEES; PER ORDER ENTERED 11/15/2021 @ DI 988 $152,422.50 | 3210-000 | | | |
| | | COZEN O' CONNOR | CONTINGENCY FEE; MARKS PANETH SETTLEMENT; PER ORDER ENTERED 11/15/2021 @ DI 988 $70,000.00 | 3210-000 | | | |
| | | COZEN O' CONNOR | EXPENSES; PER ORDER ENTERED 11/15/2021 @ DI 988 $32,684.09 | 3220-000 | | | |
| 11/23/21 | {5} | CARE FACILITY MAINTENANCE LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; CARE FACILITY MAINTENANCE LLC; TOTAL SETTLEMENT $20,000; $4K REMAINING | 1241-000 | 3,000.00 | | 538,040.61 |
| 11/30/21 | {5} | MCELROY DEUTSCH MULVANEY CARPENTER LLP | ADV. PRO. NO. 20-50794; NOBLE GIFT PACKAGING INC | 1241-000 | 23,750.00 | | 561,790.61 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,202.02 | 560,588.59 |
| 12/02/21 | {5} | M GELLER LTD | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; M GELLER LTD; 5TH OF 5 INSTALLMENTS OF $1k EACH AND 1 FINAL OF $1,250 DUE | 1241-000 | 1,000.00 | | 561,588.59 |
| 12/15/21 | 10141 | BERGER HARRIS LLP | INVOICE NO. 159451; ADV. PRO. NO. 20-50792; HORIZON RETAIL CONS.; PER ORDER ENTERED 9/17/2021 @ DI 19 | 3721-000 | | 810.00 | 560,778.59 |
| 12/27/21 | {5} | M GELLER LTD | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; FINAL PAYMENT OF $1,250.00 | 1241-000 | 1,250.00 | | 562,028.59 |
| 12/27/21 | 10142 | BERGER HARRIS LLP | INVOICE NO. 159450; ADV. PRO. NO. 20-50791; GRAMERCY JEWELRY; PER ORDER ENTERED 9/7/2021 @ DI 17 | 3721-000 | | 2,745.00 | 559,283.59 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 930.06 | 558,353.53 |

Page Subtotals:   $38,000.00   $262,050.10

*{ } Asset Reference(s)*   UST Form 101-7-TDR ( 10 /1/2010)   *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
| --- | --- | --- | --- |
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/22 | 10143 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2022 FOR CASE #18-11818, BLANKET BOND DE; BOND NO. 016026389; TERM 1/01/2022 TO 1/01/2023 | 2300-000 | | 312.17 | 558,041.36 |
| 01/19/22 | {3} | UNITED STATES TREASURY | RESTITION; COREY LOUIS HINES | 1229-000 | 447.11 | | 558,488.47 |
| 01/20/22 | {5} | RUBIN & LEVIN | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; VERONA LLC | 1241-000 | 15,000.00 | | 573,488.47 |
| 01/24/22 | 10144 | BERGER HARRIS LLP | INVOICE NO. 159719; ADV. PRO. NO. 20-50792; HORIZON RETAIL CONS.; PER ORDER ENTERED 9/17/2021 @ DI 19 | 3721-000 | | 5,175.00 | 568,313.47 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 873.24 | 567,440.23 |
| 02/02/22 | {5} | CARE FACILITY MAINTENANCE, LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; CARE FACILITY MAINTENANCE LLC; FINAL PAYMENT | 1241-000 | 4,000.00 | | 571,440.23 |
| 02/08/22 | {3} | CUMBERLAND COUNTY CLERK OF COURT | UNSCHEDULED RESTITUTION; COMM V TERRANCE, MELVINA | 1229-000 | 100.00 | | 571,540.23 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 854.97 | 570,685.26 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,006.21 | 569,679.05 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 882.61 | 568,796.44 |
| 05/23/22 | 10145 | IRON MOUNTAIN | CUSTOMER ID AF825 (3/31/2019 THRU 3/31/2022) AND AX207 (5/31/2019 THRU 5/31/2022; AGREEMENT DATED 5/16/2022 | 2410-000 | | 100,000.00 | 468,796.44 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 875.90 | 467,920.54 |
| 06/28/22 | 10146 | IRON MOUNTAIN | CUSTOMER ID AF825; INVOICE NO. GRSW801; INVOICE PERIOD 7/01/2022 THROUGH 7/31/2022 | 2410-000 | | 1,316.42 | 466,604.12 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 825.08 | 465,779.04 |
| 07/21/22 | 10147 | IRON MOUNTAIN | CUSTOMER ID AF825; INVOICE NO. GNZH390; INVOICE PERIOD 6/01/2022 THROUGH 6/30/2022 | 2410-000 | | 1,306.42 | 464,472.62 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 721.91 | 463,750.71 |
| 08/09/22 | 10148 | IRON MOUNTAIN | CUSTOMER ID AF825; INVOICE NO. GSYN469; INVOICE PERIOD 8/01/2022 THROUGH 8/31/2022 | 2410-000 | | 1,316.42 | 462,434.29 |
| 08/23/22 | {5} | HORIZON RETAIL CONSTRUCTION INC | ADV. PRO. NO. 20-50792; HORIZON RETAIL CONSTRUCTION INC | 1241-000 | 30,000.00 | | 492,434.29 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 829.29 | 491,605.00 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 787.91 | 490,817.09 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 760.42 | 490,056.67 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 837.87 | 489,218.80 |

Page Subtotals:     $49,547.11     $118,681.84

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/22 | 10149 | IRON MOUNTAIN | PER ORDER ENTERED 8/05/2022 @ DI 1007; FINAL INVOICE; CUSTOMER ID AF825 | | | 22,000.00 | 467,218.80 |
| | | IRON MOUNTAIN | STORAGE THROUGH DECEMBER 2022 $4,000.00 | 2410-000 | | | |
| | | IRON MOUNTAIN | RETRIEVAL - DESTRUCTION $18,000.00 | 2420-000 | | | |
| 12/07/22 | 10150 | IRON MOUNTAIN | PER ORDER ENTERED 8/05/2022 @ DI 1007; FINAL INVOICE; CUSTOMER ID AX207 | | | 3,000.00 | 464,218.80 |
| | | IRON MOUNTAIN | STORAGE THROUGH NOVEMBER 2022 $1,000.00 | 2410-000 | | | |
| | | IRON MOUNTAIN | RETRIEVAL - DESTRUCTION $2,000.00 | 2420-000 | | | |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 760.04 | 463,458.76 |
| 01/17/23 | 10151 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2023 FOR CASE #18-11818, BLANKET BOND PREMIUM; BOND NO. 16026389; 1/01/2023 - 1/01/2024 | 2300-000 | | 243.01 | 463,215.75 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 792.21 | 462,423.54 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 691.73 | 461,731.81 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 764.70 | 460,967.11 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 689.55 | 460,277.56 |
| 05/19/23 | 10152 | COZEN O' CONNOR | PER ORDER ENTERED 5/19/2023 @ DI 1012 | | | 81,131.70 | 379,145.86 |
| | | COZEN O' CONNOR | FEES; PER ORDER ENTERED 5/19/2023 @ DI 1012 $60,810.50 | 3210-000 | | | |
| | | COZEN O' CONNOR | EXPENSES; PER ORDER ENTERED 5/19/2023 @ DI 1012 $20,321.20 | 3220-000 | | | |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 785.46 | 378,360.40 |
| 06/05/23 | {1} | STATE OF DELAWARE | COMCAST CABLE COMMUNICATIONS MMT LLC; ESCHEATED FUNDS | 1229-000 | 754.92 | | 379,115.32 |
| 06/13/23 | {3} | UNITED STATES TREASURY | UNSCHEDULED RESTITUTION; HINES, COREY LOUIS | 1229-000 | 33.83 | | 379,149.15 |
| 06/13/23 | {1} | NORTH LANE | UNSCHEDULED MISCELLANEOUS REFUND | 1229-000 | 376.68 | | 379,525.83 |
| 06/13/23 | {1} | NORTH LANE | UNSCHEDULED MISCELLANEOUS REFUND | 1229-000 | 421.32 | | 379,947.15 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 608.17 | 379,338.98 |

Page Subtotals:     $1,586.75     $111,466.57

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 587.71 | 378,751.27 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 667.80 | 378,083.47 |
| 09/29/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 585.76 | 377,497.71 |
| 10/19/23 | {3} | UNITED STATES TREASURY | UNSCHEDULED RESTITUTION; HINES, COREY LOUIS | 1229-000 | 29.12 | | 377,526.83 |
| 10/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 645.38 | 376,881.45 |
| 11/30/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 604.04 | 376,277.41 |
| 12/15/23 | | DEWAR CAPITAL LLC | PER MOTION FOR SALE OF PROPERTY ENTERED 12/08/2023 @ DI 1015 | 1229-000 | 30,000.00 | | 406,277.41 |
| 12/18/23 | | SLFAQ LLC | PER MOTION FOR SALE OF PROPERTY ENTERED 12/08/2023 @ DI 1017 | 1229-000 | 13,000.00 | | 419,277.41 |
| 12/20/23 | | CRANEHILL CAPITAL LLC | PER MOTION FOR SALE OF PROPERTY ENTERED 12/08/2023 @ DI 1017; DI 1021 - OVERBID | 1229-000 | 13,000.00 | | 432,277.41 |
| 12/29/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 619.29 | 431,658.12 |
| 01/02/24 | | To Account #******3805 | OVERBID DEPOSITS; REMNANT ASSETS SALE | 9999-000 | | 56,000.00 | 375,658.12 |
| 01/16/24 | {6} | FINANCE ERC WEST INC | PER ORDER ENTERED 1/12/2024 @ DI 1024; PREMIUM ERC LLC | 1229-000 | 125,000.00 | | 500,658.12 |
| 01/24/24 | 10153 | OAK POINT PARTNERS LLC | BREAK-UP FEE; PER ORDER ENTERED 1/12/2024 @ DI 1024 | 2990-000 | | 3,000.00 | 497,658.12 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 772.50 | 496,885.62 |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 768.52 | 496,117.10 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 766.53 | 495,350.57 |
| 07/22/24 | | From Account #******3805 | TRANSFER TO CONSOLIDATE BALANCE | 9999-000 | 12,443.08 | | 507,793.65 |
| 10/23/24 | 10154 | BEDERSON, LLP | Distribution payment - Dividend paid at 100.00% of $605.08; Claim # BEDEXP; Filed: $605.08 | 3420-000 | | 605.08 | 507,188.57 |
| 10/23/24 | 10155 | BEDERSON, LLP | Distribution payment - Dividend paid at 100.00% of $50,269.00; Claim # BEDFEE; Filed: $50,269.00 | 3410-000 | | 50,269.00 | 456,919.57 |
| 10/23/24 | 10156 | COZEN O' CONNOR | Distribution payment - Dividend paid at 2.61% of $56,748.24; Claim # COEXP; Filed: $56,748.24 | 3220-000 | | 1,479.68 | 455,439.89 |
| 10/23/24 | 10157 | COZEN O' CONNOR | Distribution payment - Dividend paid at 10.77% of $606,793.50; Claim # COFEE; Filed: $606,793.50 | 3210-000 | | 65,370.50 | 390,069.39 |
| 10/23/24 | 10158 | US BANKRUPTCY COURT, DISTRICT OF DELAWARE | Distribution payment - Dividend paid at 100.00% of $4,550.00; Claim # COURT; Filed: $4,550.00 | 2700-000 | | 4,550.00 | 385,519.39 |
| 10/23/24 | 10159 | JEOFFREY L. BURTCH, TRUSTEE | Combined trustee compensation & expense dividend payments. | | | 166,932.72 | 218,586.67 |
| | | | Page Subtotals: | | $193,472.20 | $354,224.51 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

| | Form 2 | | | | Exhibit 9 | |
| --- | --- | --- | --- | --- | --- | --- |

## Form 2
## Cash Receipts And Disbursements Record

**Exhibit 9**
Page: 11

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Case No.: | 18-11818-BLS | | | Trustee Name: | Jeoffrey L. Burtch (280060) | |
| Case Name: | SAMUELS JEWELERS, INC. | | | Bank Name: | TriState Capital Bank | |
| Taxpayer ID #: | **-***6316 | | | Account #: | ******9565 Checking Account | |
| For Period Ending: | 02/02/2026 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | JEOFFREY L. BURTCH, TRUSTEE | Claims Distribution - Thu, 09-19-2024<br><br>$166,800.77 | 2100-000 | | | |
| | | JEOFFREY L. BURTCH, TRUSTEE | Claims Distribution - Thu, 09-19-2024<br><br>$131.95 | 2200-000 | | | |
| 10/23/24 | 10160 | ALVAREZ AND MARSAL DISPUTES | Distribution payment - Dividend paid at 22.49% of $34,896.00; Claim # AMDFEE; Filed: $34,896.00 | 6700-000 | | 7,847.42 | 210,739.25 |
| 10/23/24 | 10161 | BAKER AND HOSTETLER LLP | Distribution payment - Dividend paid at 22.49% of $34,896.00; Claim # BHFEE; Filed: $34,896.00 | 6700-000 | | 7,847.42 | 202,891.83 |
| 10/23/24 | 10162 | REJEWEL CUSTOM JEWELERS | Distribution payment - Dividend paid at 22.49% of $3,211.00; Claim # 11-52A; Filed: $3,211.00 | 6990-000 | | 722.09 | 202,169.74 |
| 10/23/24 | 10163 | Kassoy LLC | Distribution payment - Dividend paid at 22.49% of $926.95; Claim # 11-54; Filed: $926.95 | 6990-000 | | 208.45 | 201,961.29 |
| 10/23/24 | 10164 | Towne Mall Galleria, LLC | Distribution payment - Dividend paid at 22.49% of $16,622.00; Claim # 11-57A; Filed: $16,622.00 | 6990-000 | | 3,737.96 | 198,223.33 |
| 10/23/24 | 10165 | Kenstan Lock Company | Distribution payment - Dividend paid at 22.46% of $17.63; Claim # 11-60; Filed: $17.63 | 6990-000 | | 3.96 | 198,219.37 |
| 10/23/24 | 10166 | All-Star HVAC | Distribution payment - Dividend paid at 22.49% of $552.08; Claim # 11-61; Filed: $552.08 | 6990-000 | | 124.15 | 198,095.22 |
| 10/23/24 | 10167 | Plumbing & Sewer Solutions | Distribution payment - Dividend paid at 22.49% of $80.00; Claim # 11-129; Filed: $80.00<br>Stopped on 02/05/2025 | 6990-005 | | 17.99 | 198,077.23 |
| 10/23/24 | 10168 | Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | Distribution payment - Dividend paid at 22.49% of $9,279.09; Claim # 11-179A; Filed: $9,279.09<br>Stopped on 02/05/2025 | 6990-005 | | 2,086.68 | 195,990.55 |
| 10/23/24 | 10169 | Frontier Mall Associates Limited Partnership, by CBL & | Distribution payment - Dividend paid at 22.49% of $6,510.20; Claim # 11-180A; Filed: $6,510.20 | 6990-000 | | 1,464.02 | 194,526.53 |
| 10/23/24 | 10170 | Layton Hills Mall CMBS, LLC by CBL & Associates Mgmt., Inc. | Distribution payment - Dividend paid at 22.49% of $12,094.78; Claim # 11-182A; Filed: $12,094.78 | 6990-000 | | 2,719.88 | 191,806.65 |
| 10/23/24 | 10171 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc | Distribution payment - Dividend paid at 22.49% of $7,460.63; Claim # 11-183A; Filed: $7,460.63 | 6990-000 | | 1,677.75 | 190,128.90 |
| 10/23/24 | 10172 | POM-College Station, LLC, by CBL & Associates Management Inc | Distribution payment - Dividend paid at 22.49% of $8,060.58; Claim # 11-184A; Filed: $8,060.58 | 6990-000 | | 1,812.67 | 188,316.23 |
| 10/23/24 | 10173 | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc | Distribution payment - Dividend paid at 22.49% of $10,590.73; Claim # 11-187A; Filed: $10,590.73 | 6990-000 | | 2,381.65 | 185,934.58 |
| 10/23/24 | 10174 | BOGARZ, INC. FJC | Distribution payment - Dividend paid at 22.49% of $7,463.89; Claim # 11-198A; Filed: $7,463.89 | 6990-000 | | 1,678.48 | 184,256.10 |
| 10/23/24 | 10175 | Markland Mall, LLC | Distribution payment - Dividend paid at 22.49% of $8,673.75; Claim # 11-201A; Filed: $8,673.75 | 6990-000 | | 1,950.56 | 182,305.54 |

| | Page Subtotals: | $0.00 | $36,281.13 |
| --- | --- | --- | --- |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/24 | 10176 | Town West Square, LLC | Distribution payment - Dividend paid at 22.49% of $12,295.09; Claim # 11-205A; Filed: $12,295.09 | 6990-000 | | 2,764.92 | 179,540.62 |
| 10/23/24 | 10177 | PFP Columbus II, LLC | Distribution payment - Dividend paid at 22.49% of $23,695.52; Claim # 11-210A; Filed: $23,695.52 | 6990-000 | | 5,328.65 | 174,211.97 |
| 10/23/24 | 10178 | Gateway Square LLC | Distribution payment - Dividend paid at 22.49% of $9,311.70; Claim # 11-211A; Filed: $9,311.70 | 6990-000 | | 2,094.02 | 172,117.95 |
| 10/23/24 | 10179 | MFC Beavercreek, LLC | Distribution payment - Dividend paid at 22.49% of $4,686.23; Claim # 11-213; Filed: $4,686.23 | 6990-000 | | 1,053.84 | 171,064.11 |
| 10/23/24 | 10180 | MUNCIE MALL, LLC | Distribution payment - Dividend paid at 22.49% of $8,325.32; Claim # 11-214A; Filed: $8,325.32 | 6990-000 | | 1,872.20 | 169,191.91 |
| 10/23/24 | 10181 | SM Mesa Mall, LLC | Distribution payment - Dividend paid at 22.49% of $8,543.41; Claim # 11-215A; Filed: $8,543.41 | 6990-000 | | 1,921.24 | 167,270.67 |
| 10/23/24 | 10182 | Lindale Mall, LLC | Distribution payment - Dividend paid at 22.49% of $15,996.19; Claim # 11-216A; Filed: $15,996.19 | 6990-000 | | 3,597.23 | 163,673.44 |
| 10/23/24 | 10183 | Grand Central Parkersburg, LLC | Distribution payment - Dividend paid at 22.49% of $23,834.55; Claim # 11-217A; Filed: $23,834.55 | 6990-000 | | 5,359.92 | 158,313.52 |
| 10/23/24 | 10184 | Mall at Longview, LLC | Distribution payment - Dividend paid at 22.49% of $25,567.19; Claim # 11-220A; Filed: $25,567.19 | 6990-000 | | 5,749.56 | 152,563.96 |
| 10/23/24 | 10185 | Dayton Mall II, LLC | Distribution payment - Dividend paid at 22.49% of $18,384.48; Claim # 11-221; Filed: $18,384.48 | 6990-000 | | 4,134.31 | 148,429.65 |
| 10/23/24 | 10186 | Sulphur Springs Valley Electric | Distribution payment - Dividend paid at 22.49% of $673.17; Claim # 11-249; Filed: $673.17 | 6990-000 | | 151.38 | 148,278.27 |
| 10/23/24 | 10187 | CARE Facility Maintenance, LLC | Distribution payment - Dividend paid at 22.49% of $30,855.61; Claim # 11-267; Filed: $30,855.61 | 6990-000 | | 6,938.82 | 141,339.45 |
| 10/23/24 | 10188 | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | Distribution payment - Dividend paid at 22.49% of $1,573.25; Claim # 11-287A; Filed: $1,573.25 Stopped on 02/05/2025 | 6990-005 | | 353.79 | 140,985.66 |
| 10/23/24 | 10189 | Fort Smith Mall, LLC | Distribution payment - Dividend paid at 22.49% of $7,955.58; Claim # 11-289A; Filed: $7,955.58 Stopped on 02/05/2025 | 6990-005 | | 1,789.05 | 139,196.61 |
| 10/23/24 | 10190 | GoGreen Diamonds Inc. | Distribution payment - Dividend paid at 22.49% of $24,724.29; Claim # 11-309A; Filed: $24,724.29 | 6990-000 | | 5,560.00 | 133,636.61 |
| 10/23/24 | 10191 | NMMS Twin Peaks, LLC | Distribution payment - Dividend paid at 22.49% of $11,802.24; Claim # 11-318A; Filed: $11,802.24 Stopped on 02/05/2025 | 6990-005 | | 2,654.09 | 130,982.52 |
| 10/23/24 | 10192 | SP Pavilions, LLC | Distribution payment - Dividend paid at 22.49% of $4,432.75; Claim # 11-373A; Filed: $4,432.75 Stopped on 02/05/2025 | 6990-005 | | 996.84 | 129,985.68 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $52,319.86 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 13

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/24 | 10193 | Macerich Oaks LLP | Distribution payment - Dividend paid at 22.49% of $10,509.58; Claim # 11-392A; Filed: $10,509.58 | 6990-000 | | 2,363.40 | 127,622.28 |
| 10/23/24 | 10194 | U.S. Bank National Association, as Trustee, successor in | Distribution payment - Dividend paid at 22.49% of $5,624.59; Claim # 11-407A; Filed: $5,624.59 | 6990-000 | | 1,264.86 | 126,357.42 |
| 10/23/24 | 10195 | EVERVISE INCORPORATED | Distribution payment - Dividend paid at 22.49% of $1,706.73; Claim # 11-436; Filed: $1,706.73 | 6990-000 | | 383.81 | 125,973.61 |
| 10/23/24 | 10196 | Towne West Square LLC | Distribution payment - Dividend paid at 22.49% of $13,276.59; Claim # 11-444; Filed: $13,276.59 Stopped on 02/05/2025 | 6990-005 | | 2,985.64 | 122,987.97 |
| 10/23/24 | 10197 | Arizona Department of Revenue | Distribution payment - Dividend paid at 22.49% of $2,255.62; Claim # 11-456; Filed: $2,255.62 | 6820-000 | | 507.24 | 122,480.73 |
| 10/23/24 | 10198 | Woodland Hills Mall, LLC | Distribution payment - Dividend paid at 22.49% of $1,064.61; Claim # 11-469A; Filed: $1,064.61 | 6990-000 | | 239.41 | 122,241.32 |
| 10/23/24 | 10199 | University Park Mall, LLC | Distribution payment - Dividend paid at 22.49% of $4,388.38; Claim # 11-470A; Filed: $4,388.38 | 6990-000 | | 986.86 | 121,254.46 |
| 10/23/24 | 10200 | Brazos Mall Owner, LLC | Distribution payment - Dividend paid at 22.49% of $969.25; Claim # 11-482A; Filed: $969.25 | 6990-000 | | 217.97 | 121,036.49 |
| 10/23/24 | 10201 | Greenwood Park Mall, LLC | Distribution payment - Dividend paid at 22.49% of $2,532.00; Claim # 11-493A; Filed: $2,532.00 | 6990-000 | | 569.40 | 120,467.09 |
| 10/23/24 | 10202 | McCain Mall Company Limited Partnership | Distribution payment - Dividend paid at 22.49% of $1,929.19; Claim # 11-496; Filed: $1,929.19 | 6990-000 | | 433.84 | 120,033.25 |
| 10/23/24 | 10203 | Empire Mall, LLC | Distribution payment - Dividend paid at 22.49% of $7,195.19; Claim # 11-498A; Filed: $7,195.19 | 6990-000 | | 1,618.06 | 118,415.19 |
| 10/23/24 | 10204 | Star-West Gateway, LLC | Distribution payment - Dividend paid at 22.49% of $15,890.30; Claim # 11-499A; Filed: $15,890.30 Stopped on 02/05/2025 | 6990-005 | | 3,573.41 | 114,841.78 |
| 10/23/24 | 10205 | Gallatin Mall Group, LLC | Distribution payment - Dividend paid at 22.49% of $13,839.99; Claim # 11-500A; Filed: $13,839.99 | 6990-000 | | 3,112.34 | 111,729.44 |
| 10/23/24 | 10206 | Simon Property Group (Texas), L.P. | Distribution payment - Dividend paid at 22.49% of $7,522.49; Claim # 11-506A; Filed: $7,522.49 | 6990-000 | | 1,691.66 | 110,037.78 |
| 10/23/24 | 10207 | Mall at Tuttle Crossing, LLC | Distribution payment - Dividend paid at 22.49% of $10,279.53; Claim # 11-509A; Filed: $10,279.53 | 6990-000 | | 2,311.66 | 107,726.12 |
| 10/23/24 | 10208 | SPG Prien, LLC | Distribution payment - Dividend paid at 22.49% of $670.10; Claim # 11-511A; Filed: $670.10 | 6990-000 | | 150.69 | 107,575.43 |
| 10/23/24 | 10209 | Altamonte Mall, LLC | Distribution payment - Dividend paid at 22.48% of $32.08; Claim # 11-512A; Filed: $32.08 | 6990-000 | | 7.21 | 107,568.22 |
| 10/23/24 | 10210 | The Woodlands Mall Associates, LLC | Distribution payment - Dividend paid at 22.49% of $632.14; Claim # 11-519A; Filed: $632.14 | 6990-000 | | 142.16 | 107,426.06 |

Page Subtotals: $0.00 $22,559.62

*{ } Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/24 | 10211 | Stonebriar Mall, LLC | Distribution payment - Dividend paid at 22.49% of $3,672.12; Claim # 11-520A; Filed: $3,672.12 | 6990-000 | | 825.79 | 106,600.27 |
| 10/23/24 | 10212 | Jordan Creek Town Center, LLC | Distribution payment - Dividend paid at 22.49% of $2,884.05; Claim # 11-521A; Filed: $2,884.05 | 6990-000 | | 648.57 | 105,951.70 |
| 10/23/24 | 10213 | Sierra Vista Mall, LLC | Distribution payment - Dividend paid at 22.49% of $607.99; Claim # 11-522A; Filed: $607.99 | 6990-000 | | 136.72 | 105,814.98 |
| 10/23/24 | 10214 | Tracy Mall Partners, LP | Distribution payment - Dividend paid at 22.49% of $14,794.14; Claim # 11-523A; Filed: $14,794.14 | 6990-000 | | 3,326.91 | 102,488.07 |
| 10/23/24 | 10215 | Silver Lake Mall, LLC | Distribution payment - Dividend paid at 22.49% of $9,061.16; Claim # 11-524A; Filed: $9,061.16 | 6990-000 | | 2,037.68 | 100,450.39 |
| 10/23/24 | 10216 | Florence Mall LLC | Distribution payment - Dividend paid at 22.49% of $2,883.75; Claim # 11-525A; Filed: $2,883.75 | 6990-000 | | 648.50 | 99,801.89 |
| 10/23/24 | 10217 | Rimrock Owner LP | Distribution payment - Dividend paid at 22.49% of $11,628.25; Claim # 11-529A; Filed: $11,628.25 Stopped on 02/05/2025 | 6990-005 | | 2,614.96 | 97,186.93 |
| 10/23/24 | 10218 | Renaissance Partners I, LLC | Distribution payment - Dividend paid at 22.49% of $8,495.77; Claim # 11-531A; Filed: $8,495.77 Stopped on 02/05/2025 | 6990-005 | | 1,910.53 | 95,276.40 |
| 10/23/24 | 10219 | ST Mall Owner, LLC | Distribution payment - Dividend paid at 22.49% of $31,509.38; Claim # 11-532A; Filed: $31,509.38 | 6990-000 | | 7,085.84 | 88,190.56 |
| 10/23/24 | 10220 | East Mesa Mall, L.L.C. | Distribution payment - Dividend paid at 22.49% of $14,754.91; Claim # 11-534A; Filed: $14,754.91 | 6990-000 | | 3,318.09 | 84,872.47 |
| 10/23/24 | 10221 | Arden Fair Mall Associates, L.P. | Distribution payment - Dividend paid at 22.49% of $1,260.70; Claim # 11-535A; Filed: $1,260.70 Stopped on 02/05/2025 | 6990-005 | | 283.51 | 84,588.96 |
| 10/23/24 | 10222 | Avenues Mall, LLC | Distribution payment - Dividend paid at 22.49% of $16,878.96; Claim # 11-536A; Filed: $16,878.96 | 6990-000 | | 3,795.74 | 80,793.22 |
| 10/23/24 | 10223 | Arrowhead Towne Center LLC | Distribution payment - Dividend paid at 22.49% of $43,001.54; Claim # 11-550A; Filed: $43,001.54 | 6990-000 | | 9,670.20 | 71,123.02 |
| 10/23/24 | 10224 | Del Amo Fashion Center Operating Company, L.L.C. | Distribution payment - Dividend paid at 22.49% of $36,474.77; Claim # 11-552A; Filed: $36,474.77 | 6990-000 | | 8,202.46 | 62,920.56 |
| 10/23/24 | 10225 | Flatiron Property Holdings, LLC. | Distribution payment - Dividend paid at 22.49% of $18,728.48; Claim # 11-553A; Filed: $18,728.48 | 6990-000 | | 4,211.67 | 58,708.89 |
| 10/23/24 | 10226 | Gateway Square LLC | Distribution payment - Dividend paid at 22.48% of $46.66; Claim # 11-556; Filed: $46.66 | 6990-000 | | 10.49 | 58,698.40 |
| 10/23/24 | 10227 | Texas Comptroller of Public Accounts (ADMINISTRATIVE) | Distribution payment - Dividend paid at 22.49% of $29,775.46; Claim # 608; Filed: $29,775.46 | 6990-000 | | 6,695.91 | 52,002.49 |

Page Subtotals:   $0.00   $55,423.57

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/24 | 10228 | Comenity Bank (ADMINISTRATIVE) | Distribution payment - Dividend paid at 22.49% of $144,773.50; Claim # 631; Filed: $144,773.50 | 6990-000 | | 32,556.70 | 19,445.79 |
| 10/23/24 | 10229 | The Travelers Indemnity Company and Its (ADMINISTRATIVE) | Distribution payment - Dividend paid at 22.49% of $69,756.60; Claim # 643; Filed: $69,756.60 | 6990-000 | | 15,686.88 | 3,758.91 |
| 10/23/24 | 10230 | SIMON PROPERTY GROUP LP | Distribution payment - Dividend paid at 22.49% of $16,715.16; Claim # 648A; Filed: $16,715.16 | 6990-000 | | 3,758.91 | 0.00 |
| 02/05/25 | 10167 | Plumbing & Sewer Solutions | Distribution payment - Dividend paid at 22.49% of $80.00; Claim # 11-129; Filed: $80.00 Stopped: check issued on 10/23/2024 | 6990-005 | | -17.99 | 17.99 |
| 02/05/25 | 10168 | Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | Distribution payment - Dividend paid at 22.49% of $9,279.09; Claim # 11-179A; Filed: $9,279.09 Stopped: check issued on 10/23/2024 | 6990-005 | | -2,086.68 | 2,104.67 |
| 02/05/25 | 10188 | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | Distribution payment - Dividend paid at 22.49% of $1,573.25; Claim # 11-287A; Filed: $1,573.25 Stopped: check issued on 10/23/2024 | 6990-005 | | -353.79 | 2,458.46 |
| 02/05/25 | 10189 | Fort Smith Mall, LLC | Distribution payment - Dividend paid at 22.49% of $7,955.58; Claim # 11-289A; Filed: $7,955.58 Stopped: check issued on 10/23/2024 | 6990-005 | | -1,789.05 | 4,247.51 |
| 02/05/25 | 10191 | NMMS Twin Peaks, LLC | Distribution payment - Dividend paid at 22.49% of $11,802.24; Claim # 11-318A; Filed: $11,802.24 Stopped: check issued on 10/23/2024 | 6990-005 | | -2,654.09 | 6,901.60 |
| 02/05/25 | 10192 | SP Pavilions, LLC | Distribution payment - Dividend paid at 22.49% of $4,432.75; Claim # 11-373A; Filed: $4,432.75 Stopped: check issued on 10/23/2024 | 6990-005 | | -996.84 | 7,898.44 |
| 02/05/25 | 10196 | Towne West Square LLC | Distribution payment - Dividend paid at 22.49% of $13,276.59; Claim # 11-444; Filed: $13,276.59 Stopped: check issued on 10/23/2024 | 6990-005 | | -2,985.64 | 10,884.08 |
| 02/05/25 | 10204 | Star-West Gateway, LLC | Distribution payment - Dividend paid at 22.49% of $15,890.30; Claim # 11-499A; Filed: $15,890.30 Stopped: check issued on 10/23/2024 | 6990-005 | | -3,573.41 | 14,457.49 |
| 02/05/25 | 10217 | Rimrock Owner LP | Distribution payment - Dividend paid at 22.49% of $11,628.25; Claim # 11-529A; Filed: $11,628.25 Stopped: check issued on 10/23/2024 | 6990-005 | | -2,614.96 | 17,072.45 |
| 02/05/25 | 10218 | Renaissance Partners I, LLC | Distribution payment - Dividend paid at 22.49% of $8,495.77; Claim # 11-531A; Filed: $8,495.77 Stopped: check issued on 10/23/2024 | 6990-005 | | -1,910.53 | 18,982.98 |

Page Subtotals:         $0.00         $33,019.51

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)         ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| | | |
|---|---|---|
| **Case No.:** | 18-11818-BLS | |
| **Case Name:** | SAMUELS JEWELERS, INC. | |
| **Taxpayer ID #:** | **-***6316 | |
| **For Period Ending:** | 02/02/2026 | |

| | | |
|---|---|---|
| **Trustee Name:** | Jeoffrey L. Burtch (280060) | |
| **Bank Name:** | TriState Capital Bank | |
| **Account #:** | ******9565 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/25 | 10221 | Arden Fair Mall Associates, L.P. | Distribution payment - Dividend paid at 22.49% of $1,260.70; Claim # 11-535A; Filed: $1,260.70 Stopped: check issued on 10/23/2024 | 6990-005 | | -283.51 | 19,266.49 |
| 05/27/25 | 10231 | STAR-WEST GATEWAY LLC | RE-ISSUE CHECK NO. 10204; Distribution payment - Dividend paid at 22.49% of $15,890.30; Claim # 11-499A; Filed: $15,890.30 | 6990-000 | | 3,573.41 | 15,693.08 |
| 06/25/25 | 10232 | SP Pavilions, LLC | RE-ISSUE CHECK NO. 10192; Distribution payment - Dividend paid at 22.49% of $4,432.75; Claim # 11-373A; Filed: $4,432.75 | 6990-000 | | 996.84 | 14,696.24 |
| 06/25/25 | 10233 | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | RE-ISSUE CHECK NO. 10188; Distribution payment - Dividend paid at 22.49% of $1,573.25; Claim # 11-287A; Filed: $1,573.25 Stopped on 09/25/2025 | 6990-005 | | 353.79 | 14,342.45 |
| 06/25/25 | 10234 | Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | RE-ISSUE CHECK NO. 10168; Distribution payment - Dividend paid at 22.49% of $9,279.09; Claim # 11-179A; Filed: $9,279.09 Stopped on 09/25/2025 | 6990-005 | | 2,086.68 | 12,255.77 |
| 06/25/25 | 10235 | NMMS Twin Peaks, LLC | RE-ISSUE CHECK NO. 10191; Distribution payment - Dividend paid at 22.49% of $11,802.24; Claim # 11-318A; Filed: $11,802.24 | 6990-000 | | 2,654.09 | 9,601.68 |
| 06/25/25 | 10236 | Towne West Square LLC | RE-ISSUE CHECK NO. 10196; Distribution payment - Dividend paid at 22.49% of $13,276.59; Claim # 11-444; Filed: $13,276.59 Voided on 06/25/2025 | 6990-004 | | 2,985.65 | 6,616.03 |
| 06/25/25 | 10236 | Towne West Square LLC | RE-ISSUE CHECK NO. 10196; Distribution payment - Dividend paid at 22.49% of $13,276.59; Claim # 11-444; Filed: $13,276.59 Voided on: check issued on 06/25/2025 | 6990-004 | | -2,985.65 | 9,601.68 |
| 06/25/25 | 10237 | Fort Smith Mall, LLC | RE-ISSUE CHECK NO. 10189; Distribution payment - Dividend paid at 22.49% of $7,955.58; Claim # 11-289A; Filed: $7,955.58 | 6990-000 | | 1,789.05 | 7,812.63 |
| 06/25/25 | 10238 | Towne West Square LLC | RE-ISSUE CHECK NO. 10196; Distribution payment - Dividend paid at 22.49% of $13,276.59; Claim # 11-444; Filed: $13,276.59 Stopped on 09/25/2025 | 6990-005 | | 2,985.64 | 4,826.99 |
| 07/15/25 | 10239 | Renaissance Partners I, LLC | RE-ISSUE CHECK NO. 10218; Distribution payment - Dividend paid at 22.49% of $8,495.77; Claim # 11-531A; Filed: $8,495.77 | 6990-000 | | 1,910.53 | 2,916.46 |
| 07/15/25 | 10240 | Arden Fair Mall Associates, L.P. | RE-ISSUE CHECK NO. 10221; Distribution payment - Dividend paid at 22.49% of $1,260.70; Claim # 11-535A; Filed: $1,260.70 | 6990-000 | | 283.51 | 2,632.95 |
| 09/25/25 | 10233 | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | RE-ISSUE CHECK NO. 10188; Distribution payment - Dividend paid at 22.49% of $1,573.25; Claim # 11-287A; Filed: $1,573.25 Stopped: check issued on 06/25/2025 | 6990-005 | | -353.79 | 2,986.74 |

| | | | |
|---|---|---|---|
| Page Subtotals: | $0.00 | $15,996.24 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 17

| Case No.: | 18-11818-BLS | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | Account #: | ******9565 Checking Account |
| For Period Ending: | 02/02/2026 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/25/25 | 10234 | Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | RE-ISSUE CHECK NO. 10168; Distribution payment - Dividend paid at 22.49% of $9,279.09; Claim # 11-179A; Filed: $9,279.09 Stopped: check issued on 06/25/2025 | 6990-005 | | -2,086.68 | 5,073.42 |
| 09/25/25 | 10238 | Towne West Square LLC | RE-ISSUE CHECK NO. 10196; Distribution payment - Dividend paid at 22.49% of $13,276.59; Claim # 11-444; Filed: $13,276.59 Stopped: check issued on 06/25/2025 | 6990-005 | | -2,985.64 | 8,059.06 |
| 12/18/25 | 10241 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE | PER ORDER ENTERED 12/18/2025 @ DI 88 | | | 8,059.06 | 0.00 |
| | | Plumbing & Sewer Solutions | PLUMBING & SEWER SOLUTIONS $17.99 | 6990-001 | | | |
| | | Rimrock Owner LP | RIMROCK OWNER LP $2,614.96 | 6990-001 | | | |
| | | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | COM 2006-C8 SHAW AVENUE CLOVIS LLC $353.79 | 6990-001 | | | |
| | | Eastgate Mall CMBS, LLC by CBL & Associates Management, Inc. | EASTGATE MALL CMBS LLC $2,086.68 | 6990-001 | | | |
| | | Towne West Square LLC | TOWNE WEST SQUARE LLC $2,985.64 | 6990-001 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,281,709.70 | 1,281,709.70 | $0.00 |
| Less: Bank Transfers/CDs | 696,105.13 | 56,000.00 | |
| Subtotal | 585,604.57 | 1,225,709.70 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $585,604.57 | $1,225,709.70 | |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| Case No.: | 18-11818-BLS | | Trustee Name: | Jeoffrey L. Burtch (280060) |
|---|---|---|---|---|
| Case Name: | SAMUELS JEWELERS, INC. | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6316 | | Account #: | ******3805 Checking Account |
| For Period Ending: | 02/02/2026 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/24 | {6} | PREMIUM ERC LLC | PER MOTION FOR SALE OF PROPERTY ENTERED 12/08/2023 @ DI 1017 | 1229-000 | 13,000.00 | | 13,000.00 |
| 01/02/24 | | From Account #******9565 | OVERBID DEPOSITS; REMNANT ASSETS SALE | 9999-000 | 56,000.00 | | 69,000.00 |
| 01/03/24 | | GALVAN CAPITAL LLC | PER MOTION FOR SALE OF PROPERTY ENTERED 12/08/2023 @ DI 1017 | 1229-000 | 13,000.00 | | 82,000.00 |
| 01/17/24 | 20000 | CRANEHILL CAPITAL LLC | RETURN OF DEPOSIT | 1229-000 | -13,000.00 | | 69,000.00 |
| 01/17/24 | 20001 | DEWAR CAPITAL LLC | RETURN OF DEPOSIT | 1229-000 | -30,000.00 | | 39,000.00 |
| 01/17/24 | 20002 | SLFAQ LLC | RETURN OF DEPOSIT | 1229-000 | -13,000.00 | | 26,000.00 |
| 01/17/24 | 20003 | GALVAN CAPITAL LLC | RETURN OF DEPOSIT | 1229-000 | -13,000.00 | | 13,000.00 |
| 02/02/24 | 20004 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2024 FOR CASE #18-11818, BLANKET BOND NO. 612419192; PERIOD 1/01/2024 - 01/01/2025 | 2300-000 | | 556.92 | 12,443.08 |
| 07/22/24 | | To Account #******9565 | TRANSFER TO CONSOLIDATE BALANCE | 9999-000 | | 12,443.08 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 13,000.00 | 13,000.00 | $0.00 |
| Less: Bank Transfers/CDs | | 56,000.00 | 12,443.08 | |
| Subtotal | | -43,000.00 | 556.92 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | -$43,000.00 | $556.92 | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9

Page:   19

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case No.:** 18-11818-BLS | **Trustee Name:** Jeoffrey L. Burtch (280060) |
| **Case Name:** SAMUELS JEWELERS, INC. | **Bank Name:** TriState Capital Bank |
| **Taxpayer ID #:** **-***6316 | **Account #:** ******3805 Checking Account |
| **For Period Ending:** 02/02/2026 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | **Separate Bond (if applicable):** N/A |

| | |
|---|---|
| Net Receipts: | $4,785,025.67 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $4,785,025.67 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5266 Checking Account | $4,242,421.10 | $3,558,759.05 | $0.00 |
| ******9565 Checking Account | $585,604.57 | $1,225,709.70 | $0.00 |
| ******3805 Checking Account | -$43,000.00 | $556.92 | $0.00 |
| | $4,785,025.67 | $4,785,025.67 | $0.00 |

**UST Form 101-7-TDR (10 /1/2010)**